# EXHIBIT A

CPSD-078  8212/1000/    SUBSCRIBER STATEMENT MESSAGE MAINTENANCE   TIME WARNER CABLE
                03/25/10  PAGE     1
                                        5720 EL CAMINO REAL CARLSBAD CA    RUN DATE
03/25 TIME 23:30

     MESSAGE CLASS       MESSAGE  MAINTENANCE  ** LAST MAINTENANCE ***    * ORIGINAL
ENTRY INFO *  * PRIOR APPROVAL INFO *
                    ID     TYPE     DATE    TIME OPR TERM   DATE    TIME OPR TERM   DATE
   TIME  OPR TERM

00-DEFAULT MESSAGE CLASS     ASSNOT  ADD      03/25/10 15:31 LAT M1KY   03/25/10 15:30
LAT M1KY   03/25/10 14:31 LAT M1KY
START DATE: 04/01/10 ;  STOP DATE: 04/30/10     FORCE STMT: N    SEASONAL MESSAGE: D
CPNI MSG Y/N:  CPNI MSG WHO:                    CPNI MSG HOW:                    CPNI
DT: 000000 - 000000
EML PRIORITY:
CHANGE DESCRIPTION AND OLD DATA                         NEW DATA

START DATE   -                           04/01/10
STOP  DATE   -                           04/30/10
START PRIN   -                           1000
START AGNT   -
ADDL P/A     -
START ZIPC   -
ADDL ZIPC    -
START CYCL   -
ADDL CYCL    -
SEC 1 OPTN   -                           N
SEC 2 OPTN   -                           S
SEC 3 OPTN   -                           Y
SEC 4 OPTN   -                           N
FORCE STMT   -                           N
SEASONL MSG  -                           D
CPNI MSG Y/N -
CPNI MSG WHO -
CPNI MSG HOW -
CPNI DT      -                           000000  000000
MSG1-


MSG2-


MSG3-                              You have a new Time Warner Cable subscriber
                                   agreement which contains an arbitration clause
                                   and other important terms. You can review the
                                   new agreement and, if you wish, opt out of the
                                   arbitration clause at

**Exhibit A**
**Page 2**

http://help.twcable.com/html/policies.html.

MSG4-

♀CPSD-078  8212/1000/    SUBSCRIBER STATEMENT MESSAGE MAINTENANCE   TIME WARNER CABLE                 03/25/10  PAGE    2

5720 EL CAMINO REAL CARLSBAD CA    RUN DATE 03/25 TIME 23:30

MESSAGE CLASS       MESSAGE  MAINTENANCE  ** LAST MAINTENANCE ***   * ORIGINAL ENTRY INFO *   * PRIOR APPROVAL INFO *
                          ID     TYPE     DATE     TIME  OPR TERM    DATE     TIME  OPR TERM    DATE   TIME  OPR TERM
STATEMENT MESSAGES ADDED                     00001
STATEMENT MESSAGES CHANGED                   00000
PENDING STATEMENT MESSAGES DELETED           00000
APPROVED STATEMENT MESSAGES DELETED          00000

**Exhibit A**
**Page 3**

CPSD-078  8340/1000/     SUBSCRIBER STATEMENT MESSAGE MAINTENANCE   TIME WARNER CABLE
            03/25/10  PAGE     1
                                    8949 WARE COURT SAN DIEGO  CA     RUN DATE
03/25 TIME 23:30

     MESSAGE CLASS        MESSAGE  MAINTENANCE  ** LAST MAINTENANCE ***   * ORIGINAL
ENTRY INFO *  * PRIOR APPROVAL INFO *
                    ID     TYPE     DATE     TIME OPR TERM     DATE     TIME OPR TERM   DATE
   TIME  OPR TERM

00-DEFAULT MESSAGE CLASS     ASSNOT   ADD      03/25/10 15:14 LAT M1KY   03/25/10 15:10
LAT M1KY   03/25/10 14:14 LAT M1KY
START DATE: 04/01/10 ;  STOP DATE: 04/30/10     FORCE STMT: N   SEASONAL MESSAGE: D
CPNI MSG Y/N:  CPNI MSG WHO:                    CPNI MSG HOW:                    CPNI
DT: 000000 - 000000
EML PRIORITY:
CHANGE DESCRIPTION AND OLD DATA                        NEW DATA

START DATE   -                          04/01/10
STOP  DATE   -                          04/30/10
START PRIN   -                          1000
START AGNT   -
ADDL P/A    -
START ZIPC   -
ADDL ZIPC   -
START CYCL   -
ADDL CYCL   -
SEC 1 OPTN   -                          N
SEC 2 OPTN   -                          S
SEC 3 OPTN   -                          Y
SEC 4 OPTN   -                          N
FORCE STMT   -                          N
SEASONL MSG   -                         D
CPNI MSG Y/N  -
CPNI MSG WHO  -
CPNI MSG HOW  -
CPNI DT     -                          000000   000000
MSG1-


MSG2-


MSG3-                           You have a new Time Warner Cable subscriber
                                agreement which contains an arbitration clause
                                and other important terms. You can review the
                                new agreement and, if you wish, opt out of the
                                arbitration clause at

**Exhibit A**
**Page 4**

http://help.twcable.com/html/policies.html.

MSG4-

♀CPSD-078  8340/1000/    SUBSCRIBER STATEMENT MESSAGE MAINTENANCE   TIME WARNER CABLE                03/25/10  PAGE    2
                                    8949 WARE COURT SAN DIEGO  CA     RUN DATE 03/25 TIME 23:30

     MESSAGE CLASS      MESSAGE  MAINTENANCE  ** LAST MAINTENANCE ***   * ORIGINAL ENTRY INFO *  * PRIOR APPROVAL INFO *
                        ID      TYPE    DATE     TIME OPR TERM    DATE    TIME OPR TERM   DATE   TIME  OPR TERM
STATEMENT MESSAGES ADDED                  00001
STATEMENT MESSAGES CHANGED                 00000
PENDING STATEMENT MESSAGES DELETED             00000
APPROVED STATEMENT MESSAGES DELETED              00000

CPSD-078  8340/5100/     SUBSCRIBER STATEMENT MESSAGE MAINTENANCE   TIME WARNER CABLE          03/25/10  PAGE     1
                                            41-725 COOK STREET PALM DESERT CA  RUN DATE 03/25 TIME 23:30

     MESSAGE CLASS       MESSAGE  MAINTENANCE  ** LAST MAINTENANCE ***    * ORIGINAL ENTRY INFO *  * PRIOR APPROVAL INFO *
                    ID     TYPE     DATE     TIME OPR TERM    DATE     TIME OPR TERM   DATE    TIME  OPR TERM

00-DEFAULT MESSAGE CLASS     ASSNOT   ADD       03/25/10 15:29 LAT M1KY   03/25/10 15:26 LAT M1KY   03/25/10 14:29 LAT M1KY
START DATE: 04/01/10 ;  STOP DATE: 04/30/10     FORCE STMT: N    SEASONAL MESSAGE: D
CPNI MSG Y/N:   CPNI MSG WHO:                  CPNI MSG HOW:                    CPNI DT: 000000 - 000000
EML PRIORITY:
CHANGE DESCRIPTION AND OLD DATA                              NEW DATA

START DATE  -                          04/01/10
STOP  DATE  -                          04/30/10
START PRIN  -                          5100
START AGNT  -
ADDL P/A    -
START ZIPC  -
ADDL ZIPC   -
START CYCL  -
ADDL CYCL   -
SEC 1 OPTN  -                          N
SEC 2 OPTN  -                          S
SEC 3 OPTN  -                          Y
SEC 4 OPTN  -                          N
FORCE STMT  -                          N
SEASONL MSG -                          D
CPNI MSG Y/N -
CPNI MSG WHO -
CPNI MSG HOW -
CPNI DT     -                          000000  000000
MSG1-


MSG2-


MSG3-                                  You have a new Time Warner Cable subscriber agreement which contains an arbitration clause and other important terms. You can review the new agreement and, if you wish, opt out of the arbitration clause at

http://help.twcable.com/html/policies.html.

MSG4-

♀CPSD-078  8340/5100/    SUBSCRIBER STATEMENT MESSAGE MAINTENANCE   TIME WARNER CABLE                03/25/10  PAGE    2
41-725 COOK STREET PALM DESERT CA  RUN DATE 03/25 TIME 23:30

      MESSAGE CLASS       MESSAGE  MAINTENANCE  ** LAST MAINTENANCE ***   * ORIGINAL ENTRY INFO *  * PRIOR APPROVAL INFO *
                     ID    TYPE    DATE    TIME  OPR TERM   DATE     TIME  OPR TERM   DATE   TIME  OPR TERM
STATEMENT MESSAGES ADDED                 00001
STATEMENT MESSAGES CHANGED              00000
PENDING STATEMENT MESSAGES DELETED         00000
APPROVED STATEMENT MESSAGES DELETED         00000

CPSD-078  8448/   /    SUBSCRIBER STATEMENT MESSAGE MAINTENANCE   TIME WARNER CABLE
                03/15/10  PAGE    1
                                              GARDEN GROVE  CA               RUN DATE 03/15
TIME 23:55

      MESSAGE CLASS        MESSAGE  MAINTENANCE ** LAST MAINTENANCE ***    * ORIGINAL
ENTRY INFO *  * PRIOR APPROVAL INFO *
                    ID      TYPE      DATE    TIME OPR TERM    DATE    TIME OPR TERM   DATE
   TIME  OPR TERM

00-DEFAULT MESSAGE CLASS      _RSSA2  ADD       03/15/10 16:53 201 M2L0   03/15/10 16:11
0TE M2M3   03/15/10 15:53 201 M2L0
START DATE: 03/15/10 ;  STOP DATE: 04/14/10     FORCE STMT: N    SEASONAL MESSAGE: D
CPNI MSG Y/N:  CPNI MSG WHO:                  CPNI MSG HOW:                     CPNI
DT: 000000 - 000000
EML PRIORITY:
CHANGE DESCRIPTION AND OLD DATA                        NEW DATA

START DATE  -                          03/15/10
STOP  DATE  -                          04/14/10
START PRIN  -                          2000
START AGNT  -                           0020
ADDL P/A    -
-0170,0210-0250,0270-0290,0310-0330,0350-0420,0440-0530
START ZIPC  -
ADDL ZIPC   -
START CYCL  -
ADDL CYCL   -
SEC 1 OPTN  -                          N
SEC 2 OPTN  -                          N
SEC 3 OPTN  -                          Y
SEC 4 OPTN  -                          N
FORCE STMT  -                          N
SEASONL MSG -                           D
CPNI MSG Y/N -
CPNI MSG WHO -
CPNI MSG HOW -
CPNI DT     -                     000000  000000
MSG1-


MSG2-


MSG3-                               You have a new Time Warner Cable subscriber
                                    agreement, which contains an arbitration clause
                                    and other important terms.? You can review the
                                    new agreement and, if you wish, 'opt out' of

the arbitration clause at
http://help.twcable.com/html/policies.html.

MSG4-

♀CPSD-078  8448/   /    SUBSCRIBER STATEMENT MESSAGE MAINTENANCE   TIME WARNER CABLE
                03/15/10  PAGE    2
                                        GARDEN GROVE  CA               RUN DATE 03/15

TIME 23:55

     MESSAGE CLASS        MESSAGE  MAINTENANCE ** LAST MAINTENANCE ***   * ORIGINAL
ENTRY INFO *  * PRIOR APPROVAL INFO *
                     ID      TYPE     DATE     TIME OPR TERM    DATE    TIME OPR TERM   DATE
   TIME  OPR TERM

00-DEFAULT MESSAGE CLASS     _RSSA3  ADD        03/15/10 16:54 201 M2L0   03/15/10 16:15
0TE M2M3  03/15/10 15:54 201 M2L0
START DATE: 03/15/10 ;  STOP DATE: 04/14/10    FORCE STMT: N    SEASONAL MESSAGE: D
CPNI MSG Y/N:  CPNI MSG WHO:                CPNI MSG HOW:                    CPNI
DT: 000000 - 000000
EML PRIORITY:
CHANGE DESCRIPTION AND OLD DATA                        NEW DATA

START DATE  -                         03/15/10
STOP  DATE  -                         04/14/10
START PRIN  -                         3000
START AGNT  -                         0010
ADDL P/A    -                        -0230,0260-0290,0330,0370-0730
START ZIPC  -
ADDL ZIPC   -
START CYCL  -
ADDL CYCL   -
SEC 1 OPTN  -                         N
SEC 2 OPTN  -                         N
SEC 3 OPTN  -                         Y
SEC 4 OPTN  -                         N
FORCE STMT  -                         N
SEASONL MSG -                          D
CPNI MSG Y/N -
CPNI MSG WHO -
CPNI MSG HOW -
CPNI DT     -                        000000  000000
MSG1-

MSG2-

MSG3-                                    You have a new Time Warner Cable subscriber agreement, which contains an arbitration clause and other important terms.? You can review the new agreement and, if you wish, 'opt out' of the arbitration clause at http://help.twcable.com/html/policies.html.

MSG4-

♀CPSD-078 8448/   /    SUBSCRIBER STATEMENT MESSAGE MAINTENANCE   TIME WARNER CABLE
                03/15/10  PAGE    3
                                        GARDEN GROVE  CA            RUN DATE 03/15
TIME 23:55

     MESSAGE CLASS       MESSAGE  MAINTENANCE ** LAST MAINTENANCE ***   * ORIGINAL
ENTRY INFO *  * PRIOR APPROVAL INFO *
                        ID     TYPE    DATE    TIME OPR TERM   DATE    TIME OPR TERM   DATE
    TIME  OPR TERM

00-DEFAULT MESSAGE CLASS     _RSSA4  ADD      03/15/10 16:54 201 M2L0   03/15/10 16:12
0TE M2M3  03/15/10 15:54 201 M2L0
START DATE: 03/15/10 ;  STOP DATE: 04/14/10     FORCE STMT: N    SEASONAL MESSAGE: D
CPNI MSG Y/N:  CPNI MSG WHO:                CPNI MSG HOW:                CPNI
DT: 000000 - 000000
EML PRIORITY:
CHANGE DESCRIPTION AND OLD DATA                    NEW DATA

START DATE -                          03/15/10
STOP  DATE -                          04/14/10
START PRIN -                          4000
START AGNT -                          0010
ADDL P/A  -                           -0260,0290-1020
START ZIPC -
ADDL ZIPC -
START CYCL -
ADDL CYCL -
SEC 1 OPTN -                          N
SEC 2 OPTN -                          N
SEC 3 OPTN -                          Y
SEC 4 OPTN -                          N
FORCE STMT -                          N
SEASONL MSG -                         D

**Exhibit A**
**Page 10**

CPNI MSG Y/N -
CPNI MSG WHO -
CPNI MSG HOW -
CPNI DT      -                                        000000   000000
MSG1-

MSG2-

MSG3-                                    You have a new Time Warner Cable subscriber
                                         agreement, which contains an arbitration clause
                                         and other important terms.? You can review the
                                         new agreement and, if you wish, 'opt out' of
                                         the arbitration clause at
                                         http://help.twcable.com/html/policies.html.
MSG4-

♀CPSD-078 8448/   /    SUBSCRIBER STATEMENT MESSAGE MAINTENANCE   TIME WARNER CABLE
              03/15/10 PAGE    4
                                         GARDEN GROVE  CA              RUN DATE 03/15
TIME 23:55

     MESSAGE CLASS        MESSAGE  MAINTENANCE ** LAST MAINTENANCE ***   * ORIGINAL
ENTRY INFO *  * PRIOR APPROVAL INFO *
                       ID     TYPE     DATE    TIME OPR TERM    DATE    TIME OPR TERM    DATE
   TIME  OPR TERM
STATEMENT MESSAGES ADDED                 00003
STATEMENT MESSAGES CHANGED               00000
PENDING STATEMENT MESSAGES DELETED         00000
APPROVED STATEMENT MESSAGES DELETED          00000

**Exhibit A**
**Page 11**

# EXHIBIT B

April 1, 2010                                    Page 1 of 2

Account Number

TIME WARNER CABLE        *0013171
8949 WARE COURT SAN DIEGO CA     92121-2275
8340 1000 WE RP  01  04022010 NNNNNY

Customer Code



**Account Summary for service 04/01/10 to 04/30/10**

| | |
|---|---|
| Previous Balance | $ 100.55 |
| Payments Received | -100.55 |
| Regular Monthly Charges | 93.90 |
| Taxes and Fees | 3.24 |

**Total Balance Due By 4/21/2010**        **$ 97.14**

**Previous Balance**                        **$ 100.55**

**Payments Received**
03/27   Credit Card Payment            -100.55

*Payments received after 04/01/10 will be credited on your next bill.*

**Regular Monthly Charges**
04/01   Build Your Own Bundle            93.90
        Road Runner High Speed, TWC
        Expanded Cable, TWC Local Basic,
        Byob Tracking Code

**Taxes and Fees**
04/01   Federal Government Regulatory Fee    0.07
04/01   Cable Franchise Fee                  3.17

**Total Balance Due By 4/21/2010**        **$ 97.14**

---

 **TIME WARNER** C A B L E

Please detach and enclose this coupon with your payment.
*Do not send cash. Make checks payable to*
*TIME WARNER CABLE.*
**Allow 7-10 days for your mailed payment to be credited.**

☐ *Check here if new billing address.*

*\*See reverse side.*

TIME WARNER CABLE
PO BOX 60506
CITY OF INDUSTRY CA   91716-0506

Account Number

**Total Balance Due By 4/21/2010        $ 97.14**

**Amount Enclosed**  [ $            ]

*Thank You*
*We appreciate your business.*



**Exhibit B**
**Page 12**

# TIME WARNER
## CABLE

April 1, 2010                                                Page 2 of 2

Account Number

8340 1000 WE RP  01  0013171 04022010 NNNNNY

In the know...

You have a new Time Warner Cable subscriber agreement which contains an arbitration clause and other important terms. You can review the new agreement and, if you wish, opt out of the arbitration clause at http://help.twcable.com/html/policies.html.

At Time Warner Cable we're committed to providing you excellent service. Whenever a technician visits your home, expect a call from us within 24 hours after our visit. We're just checking to make sure the work was done to your satisfaction. Thanks for being our customer.

There are many options to make a payment. They include online, automatic payment, mail and speaking with a representative. A $4.99 charge applies when speaking with an agent. Go to timewarnercable.com for all your easy payment options.

Press A on your remote to see our extensive list of movies. Check out our Classic movies for only $1.99 each! You can also catch some of your favorite programs on AMC, CBS, FX, NBC, SYFY and USA with Primetime On Demand. Don't have Digital Cable? Call 877-810-2333 or visit TimeWarnerCable.com to upgrade.

Franchising Authority Information:
YOUR FRANCHISE AUTHORITY IS: CABLE FRANCHISE ADMIN, CITY OF SAN DIEGO, 1200 3RD AVE., SUITE 250, SAN DIEGO CA  92101 PHONE: (619) 236-6010 YOUR FCC COMMUNITY ID IS: CA0428

**How to reach us . . .**
San Diego / Coronado Customer Service:      (858) 695-3220
Billing or Sales:  Mon – Sat 8 am – 8 pm
Technical support open 24 hours. Web Site: www.twcsd.com

**CUSTOMER LOBBY LOCATIONS:**

| | | |
|---|---|---|
| **Carlsbad**<br>5720 El Camino Real<br>Mon – Fri  9 am – 6 pm,<br>and Sat 10 am – 2 pm | **Clairemont:**<br>3051 Clairemont Drive<br>Mon – Fri 9am – 6pm,<br>and Sat 10 am – 2pm | **Coronado:**<br>1110 Orange Ave.<br>Mon – Fri 9 am – 6 pm,<br>Closed Saturday |
| **Del Mar**<br>240 10th Street<br>Mon – Fri only,<br>9 am – Noon | **Fallbrook**<br>El Toro Market<br>337 N. Main Street<br>Mon – Fri 8 am – 6 pm,<br>and Sat 8 am – Noon | **San Diego:**<br>8949 Ware Ct.<br>Mon – Sat 9 am – 6 pm |

**Note:** If you believe this statement contains a billing error, we must hear from you within 30 days of receipt of the statement in question. If we are not notified of the discrepancy, the statement will be considered correct. Carlsbad / Del Mar / Fallbrook billing numbers: (760) 707-1000 or (760) 929-9185. San Diego / Coronado billing numbers: (858) 695-3220 or (619) 435-0157. If we have not received your full payment for the previous month's service within seventeen days past the delinquent statement process date, a late charge of $4.75 will be applied to your account. Time Warner Cable reserves the right to process your check payment electronically. For information on any upcoming programming changes please consult the Legal Notices published in the San Diego Union Tribune on the first and third Thursday of each month or our web site at www.twcsd.com

**Digital Phone Consumer Information:** Non-payment of any portion of your cable television, high-speed data, and/or Digital Phone service could result in disconnection of your local telephone service. If you have a complaint you cannot resolve with us, write the California Utilities Commission at Consumer Affairs Branch, 505 Van Ness Ave., San Francisco, CA  94102, or at www.cpuc.ca.gov, or call (800) 649- 7570 or TDD (800) 229-6846. If your complaint concerns interstate or international calling, write the FCC at Consumer Complaints, 445 12th Street SW, Washington, DC 20554 or at fccinfo@fcc.gov, or call (888) 225-5322 or TTY (888) 835-5322. The CPUC handles complaints of both interstate and intrastate unauthorized carrier charges ("slamming"). The California consumer protection rules are available online at www.cpuc.ca.gov.

Time Warner Cable may require that you pay a deposit prior to installation or activation of your service(s). Time Warner Cable may also require that you pay a deposit if you add additional equipment or services to your account, if your credit status changes or if you fail to keep your account current. Deposits will be refunded, less any amounts due to Time Warner Cable, within forty-five (45) days of account termination and return of Time Warner Cable equipment, as appropriate, or otherwise as required by applicable law.

sb290015

# GO GREEN! 
## Save paper. And time. Go green with PayXpress Online Bill Payment.

Pay your bill online with PayXpress, a convenient, FREE service from Time Warner Cable. It's quick, simple, and **GREEN.**
Just visit **www.timewarnercable.com/payxpress** and click "Pay Your Bill" to register!

**PAYMENT OPTIONS**

Online: www.timewarnercable.com and click on PayXpress | **Automatic Payments:** By check, Visa, Mastercard or American Express at www.timewarnercable.com
**By Mail:** Send attached coupon with check. | **By Phone:** 858-695-3220 or 800-964-2783 (A Service Assistance Fee may apply.)

**CC** **CLOSED CAPTIONING**
**To report a technical issue** call (866) 202-4222, fax (858) 635-8778, or visit www.timewarnercable.com. **Address written complaints to:** Monique Crawford, Admin. Legal Affairs, 13820 Sunrise Valley Drive, Herndon, VA 20171, fax (704) 697-4935, or email twc.closedcaptioningissues@twcable.com. For questions about written complaints *only*, call (877) 276-7432.

SCA000C3

# EXHIBIT C

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CALLID | ACWTIME | ANSHOLDTIME | CONSULTTIME | DISPTIME | DURATION | SEGSTART | SEGSTOP | TALKTIME | NETINTIME | ORIGHOLDTIME | QUEUETIME | RINGTIME | DISPIVECTOR | DISPSPLIT | FIRSTIVECTOR |
| 2 | 33464721 | 0 | 0 | 0 | 119 | 329 | 2010-02-06 11:45:39 | 2010-02-06 11:51:08 | 0 | 0 | 0 | 0 | 0 | 390 | -1 | 390 |
| 3 | 33463538 | 0 | 0 | 0 | 6 | 81 | 2010-02-06 11:44:12 | 2010-02-06 11:45:33 | 0 | 0 | 0 | 0 | 0 | 1980 | -1 | 390 |

**Exhibit C**
**Page 14**

| | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SPLIT1 | SPLIT2 | SPLIT3 | TKGRP | EQ_LOCID | ORIG_LOCID | ANS_LOCID | OBS_LOCID | UUI_LEN | ASSIST | AUDIO | CONFERENCE | DA_QUEUED | HOLDABN | MALICIOUS | OBSERVINGCALL | TRANSFERRED | AGT_RELEASED | ACD |
| 2 | -1 | -1 | -1 | 32 | 25 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 3 | -1 | -1 | -1 | 32 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

**Exhibit C**
**Page 15**

| | AJ | AK | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA | BB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CALL_DISP | DISPPRIORITY | HELD | SEGMENT | ANSREASON | ORIGREASON | DISPSKLEVEL | EVENT1 | EVENT2 | EVENT3 | EVENT4 | EVENT5 | EVENT6 | EVENT7 | EVENT8 | EVENT9 | UCID | DISPVDN | EQLOC |
| 2 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 00005032921265478339 | 1536622 | 125V04010 |
| 3 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 00005028691265478252 | 1539000 | 125V04022 |

**Exhibit C**
**Page 16**

| | BC | BD | BE | BF | BG | BH | BI | BJ | BK | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FIRSTVDN | ORIGLOGIN | ANSLOGIN | LASTOBSERVER | DIALED_NUM | CALLING_PTY | LASTDIGITS | LASTCWC | CALLING_II | CWC1 | CWC2 | CWC3 | CWC4 | CWC5 | VDN2 | VDN3 | VDN4 | VDN5 | VDN6 | VDN7 | VDN8 | VDN9 |
| 2 | 1536234 | | | | 1536234 | 8186258314 | | | | | | | | | 1536221 | 1539000 | 1538011 | 1536622 | | | | |
| 3 | 1536234 | | | | 1536234 | 8186258314 | | | | | | | | | 1536221 | 1539000 | | | | | | |

**Exhibit C**
**Page 17**

| | BY | BZ |
|---|---|---|
| 1 | ASAIUUI | CMSSERVER |
| 2 | 303030353043444334423644414143300 | cdctxcms1 |
| 3 | | cdctxcms1 |

**Exhibit C**
**Page 18**

# EXHIBIT D

VDN 1536234 Details

                    Extension: 1536234
                       Name*: CT_CC8004188848
                  Destination: Vector Number        390
            Attendant Vectoring? n
            Meet-me Conferencing? n
            Allow VDN Override? y
                          COR: 71
                          TN*: 30

                     Measured: external
          Service Objective (sec): 20
    VDN of Origin Annc. Extension*:
                    1st Skill*:
                    2nd Skill*:
                    3rd Skill*:

                    AUDIX Name:
              Return Destination*:
        VDN Timed ACW Interval*:
              BSR Application*:
    BSR Available Agent Strategy*: 1st-found

            BSR Tie Strategy*: system


        Observe on Agent Answer? n
    Display VDN for Route-To DAC*? n

    VDN Override for ASAI Messages*: no
            BSR Local Treatment*? n

                    VDN VARIABLES*
            Var  Description      Assignment
            V1   To IVR           1536221
            V2
            V3
            V4
            V5
            V6
            V7
            V8

            V9
            VDN Time-Zone Offset*: + 00:00
            Daylight Savings Rule*: system

# EXHIBIT E

VDN 1539000 Details

Extension: 1539000
Name*: CT_SpeechIVR
Destination: Vector Number        1980
Attendant Vectoring? n
Meet-me Conferencing? n
Allow VDN Override? y
COR: 71
TN*: 30

Measured: external
Service Objective (sec): 20
VDN of Origin Annc. Extension*:
1st Skill*:
2nd Skill*:
3rd Skill*:

AUDIX Name:
Return Destination*:
VDN Timed ACW Interval*:
BSR Application*:
BSR Available Agent Strategy*: 1st-found

BSR Tie Strategy*: system

Observe on Agent Answer? n
Display VDN for Route-To DAC*? n

VDN Override for ASAI Messages*: no
BSR Local Treatment*? n

VDN VARIABLES*

| Var | Description | Assignment |
|-----|-------------|------------|
| V1  | SIP 1       | 1910053    |
| V2  | SIP 2       | 1950053    |
| V3  |             |            |
| V4  |             |            |
| V5  | Default     | 1536400    |
| V6  |             |            |
| V7  |             |            |
| V8  |             |            |
| V9  |             |            |

VDN Time-Zone Offset*: + 00:00
Daylight Savings Rule*: system

# EXHIBIT F

VDN 1536622 Details

                        Extension: 1536622
                          Name*: CT_2_247_Video
                      Destination: Vector Number        370
                Attendant Vectoring? n
                Meet-me Conferencing? n
                Allow VDN Override? y
                            COR: 71
                            TN*: 30


                        Measured: external
              Service Objective (sec): 20
        VDN of Origin Annc. Extension*:
                        1st Skill*:
                        2nd Skill*:
                        3rd Skill*:


                      AUDIX Name:
                  Return Destination*:
              VDN Timed ACW Interval*:
                  BSR Application*:
        BSR Available Agent Strategy*: 1st-found

                    BSR Tie Strategy*: system


                Observe on Agent Answer? n
            Display VDN for Route-To DAC*? n

        VDN Override for ASAI Messages*: no
                BSR Local Treatment*? n


                        VDN VARIABLES*
              Var  Description      Assignment
              V1   CT 247 Video      918664944298
              V2
              V3
              V4
              V5
              V6
              V7
              V8

              V9
              VDN Time-Zone Offset*: + 00:00
              Daylight Savings Rule*: system

# EXHIBIT G



**TIME WARNER CABLE**
**RESIDENTIAL SERVICES SUBSCRIBER AGREEMENT**

We provide you with our Services on the condition that you comply with our Customer Agreements.  These agreements, which are listed below, contain important information regarding your rights and responsibilities.  Please review them carefully.

- Residential Services Subscriber Agreement (this document). This Agreement contains the general terms and conditions governing your use of the Services.

- Your Work Order.  This document identifies the Services you receive.

- Terms of Service.  This document contains information about your Services and TWC's policies relating to such matters as billing and customer service.

- Acceptable Use Policy.  The "do's" and "don'ts" for use of our Services.

- Addendums.  You may have agreed to an Addendum to this Agreement when you signed up for a special service, like our Wireless Data Service, or a special package like our Price Lock Guarantee.

By signing your Work Order or using our Services, you accept (in other words, make legally binding) these Customer Agreements.  Our website always contains the most current versions of our Customer Agreements. See http://help.twcable.com/html/policies.html or contact your local TWC office.

> THIS AGREEMENT CONTAINS A BINDING "ARBITRATION CLAUSE," WHICH SAYS THAT YOU AND TWC AGREE TO RESOLVE CERTAIN DISPUTES THROUGH ARBITRATION. YOU HAVE THE RIGHT TO OPT OUT OF THIS PART OF THE AGREEMENT. SEE SECTION 15.

Capitalized terms used in this Agreement have special meanings, which are contained in Section 16.  By accepting our Services, you agree with TWC as follows:

## 1. Your Financial Responsibilities

(a) You must pay for the Services you receive in accordance with our billing practices, along with any installation charges and other applicable fees and taxes.  If you have any questions about our prices or fees, please contact your local TWC office.

(b) If you fail to pay us in full by the due date on your billing statement, we may require that you pay us the following additional amounts:
- a late fee;
- a field collection fee, if we accept payment at your home;
- amounts we spend, including reasonable attorney's fees, to collect the money you owe us.

Our late fee and field collection fee charges are available from your local TWC office.  You confirm that such fees are reasonable in light of our costs in collecting past due amounts.

(c) If we suspend any of your Services for failure to pay amounts you owe us or for violating our Customer Agreements, we may require that you pay us a fee for restoring your Service.

(d) If your check to us "bounces" (or if your bank or credit card issuer refuses to pay us amounts you have previously authorized us to charge to your account), we may require that you pay us a fee.

(e) We may verify your credit standing, including through credit reporting agencies.

(f) We may require a deposit or other guaranteed form of payment (for example, a credit card or bank account debit authorization) from you.  If you owe us money on any account, we can deduct those amounts from any existing credit you have with us or any security deposit you provide or, if applicable, charge them to the bank or credit card account you have authorized us to use.

(g) You authorize us to accept (and charge you for) any orders or requests made through your Services or from your location.  For example, if someone in your home makes a long distance Digital Home Phone call or requests a pay channel like HBO, you are responsible for the resulting charges.

(h) We are not required to notify you of offers we make available to others, or to lower your rates to equal those contained in such offers.

(i) You must bring any billing errors to our attention within 30 days of the day you receive the bill or you will waive your right to (in other words, you will not be eligible to receive) a refund or credit.

(j) Since tax and regulatory rules are subject to interpretation, we have complete discretion in deciding what fees, taxes and surcharges to collect from you.  You waive (in other words, you are not eligible to receive) a refund of any fees that we collect from you and pay to any government or agency.  You can receive a list of the fees, taxes and surcharges we collect from: Time Warner Cable, 7800 Crescent Executive Drive, Charlotte, North Carolina, 28217; Attention: Subscriber Tax Inquiries.

(k) You cannot settle amounts you owe us by writing "paid in full" or any other message on your bill or check.

(l) If you provide us with a credit or debit card for billing or deposit purposes and the issuer gives you a new card on the account with a different expiration date, you authorize us to update our records to reflect the new expiration date and to continue to use the account as before.

(m) If a third party sues TWC based on your use of our Services (for example, claiming theft or copyright violation based on something you posted on-line using our HSD Service), you will indemnify us (in other words, make us whole) for any losses, including reasonable attorneys' fees, that we suffer.

**Exhibit G**
**Page 23**

## 2. Your Responsibilities Regarding Equipment

(a) You will allow us to enter your premises to install, maintain or replace Equipment and to make sure our Services are operating and being delivered properly to you and your neighbors. If you stop receiving Services from us, you may terminate these rights by giving us one year's advance notice.  You confirm that you are authorized to grant the rights described in this paragraph.

(b) After we install or remove Equipment or wiring on your premises, you are responsible for any repairs or cosmetic corrections you wish to make.  We have an obligation to make such repairs only if we performed our work negligently and your property was damaged as a result.

(c) We can make changes to Equipment and Software through downloads from our network or otherwise.  If you have a third party device (for example, a "Tru2way" device) attached to our Customer Use Equipment, we or the device manufacturer may from time to time download software to the device, which may change its features and functionality.

(d) You may not move our Customer Use Equipment to any location other than the location where you initially received the Services. This is true even if you have moved to a new location and continue to pay us for the Services.  You may not remove or alter our logos or other identifying information (for example, serial numbers) on the Customer Use Equipment.

(e) You must return the Customer Use Equipment to us in good condition when the Services are terminated and, if you fail to do so, we have your permission to retrieve the Customer Use Equipment from your premises at your expense. You are responsible for applicable fees until we receive the Customer Use Equipment.  If we do not receive the Customer Use Equipment within a reasonable amount of time after the Services are terminated, we are entitled to assume that you have lost the Customer Use Equipment.

(f) If the Customer Use Equipment is lost, stolen or damaged, you must reimburse us (as "liquidated damages") even if you are not at fault.  The liquidated damages amount for our Customer Use Equipment is available on request from your local TWC office.  You agree that this liquidated damages approach is reasonable in light of the difficulty of determining the value of the Customer Use Equipment or the losses we could suffer if a third party improperly gained access to our Services using Customer Use Equipment we provided to you.

(g) The Customer Use Equipment we provide to you always belongs to us.  This includes Customer Use Equipment that is lost, stolen or damaged and that you reimburse us for.  If you recover previously lost or stolen Customer Use Equipment for which you reimbursed us during the prior year, you will return the Customer Use Equipment to us and we will return the money you paid to us.

## 3. Your Right to Use our Services and Property is Limited

(a) The Services we provide and the way we deliver them will change from time to time, in part due to our efforts to improve them.  These changes may impact the Services you receive today, or may require that you change your own equipment or its configuration, or lease new or additional Customer Use Equipment from us, to continue to obtain the full benefit of those Services.  If you are under a promotional or other offering with a set price for a period of time, you are assured only that you will be charged the set price during the time specified.

3

**Exhibit G**
**Page 24**

You are not assured that the Services you receive (or that our equipment and system requirements) will remain the same.

(b) The Services are for your reasonable, personal non-commercial use only. You may not provide the Services to any person who is not a member or guest in your household, or to persons outside your premises, whether for a fee or otherwise.  You will take reasonable precautions to prevent others from gaining unauthorized access to the Services.  For example, if you use a home wireless network with the Services, you will establish and use a secure password or similar means of limiting access to the members of your household.

(c) If you knowingly access Services that you have not paid for, or damage or alter our Equipment (or use third party equipment) in order to obtain Services that you have not paid for, you will have breached this Agreement and possibly subjected yourself to statutory damages, fines or imprisonment.  We can always enforce our rights with respect to theft of or tampering with our Services.

(d) You are only allowed to use our Software and other intellectual property (for example, our name and logo) as needed to receive our Services.

(e) We will conduct maintenance from time to time that may interrupt the Services.

## 4. Special Information for Digital Home Phone Subscribers

(a) Our service cable modem is electrically powered, and Digital Home Phone service, including home security services, may not operate in the event of an electrical power outage.  If a power outage occurs in your home and if your cable-modem is equipped with a battery, it may enable back-up service for a limited period of time or not at all, depending on the circumstances.  If your local TWC system loses power or experiences other service issues, the battery in your cable modem, if any, will not provide back-up service and Digital Home Phone will not be available.

(b) If you intend to use the Digital Home Phone Service with a home security or medical monitoring system, you are responsible for making sure it works properly and for the cost of doing so. You should contact your home security or medical monitoring provider in order to test your system's operation with the Digital Home Phone Service.

(c) The cable modem that we provide to you is linked to the address on your Work Order.  If you call 911, emergency personnel will respond to that address.  If you move the cable modem to another address, emergency personnel may not be able to locate you if you call 911.

(d) If we do not comply with your requests regarding directory listing information (for example, list the wrong number or list a number you requested be unlisted), you may be entitled to a credit under our policies or, if greater, an amount prescribed by applicable regulatory requirements.  Please contact your local TWC office for more information.  Other than these credits, we have no liability with respect to directory listings.

(e) Ensuring that your address is correctly listed with 911 databases normally takes between 24 and 120 hours from the time that you subscribe to Digital Home Phone service.  Enhanced

4

**Exhibit G**
**Page 25**

911 service (which includes your address information) will not be available until such databases are updated.

## 5. Special Information for HSD Subscribers

(a) We may use Network Management Tools to make our Services operate efficiently.

(b) Each HSD Service level may have a Maximum Throughput Rate, a Bandwidth Limit or other characteristics.  For more information, please review our Acceptable Use Policy or contact your local TWC office.

(c) We can set or change the Maximum Throughput Rate, Bandwidth Limit or other characteristics of any HSD Service level.  If we do, we may put in place additional terms to address usage that is not consistent with the resulting HSD Service level.  For example, if we set or change the Bandwidth Limit that applies to your HSD Service level and you exceed the limit, we may suspend your HSD Service, reduce your Maximum Throughput Rate or charge you for your excess usage.  You may need to subscribe to a more expensive HSD Service level or pay for additional bandwidth to avoid suspension or slower HSD Service.  We will notify you of any new or changed Bandwidth Limit (or any material reduction in the previously published Maximum Throughput Rate) for your HSD Service level and any related terms.

(e) We may monitor your bandwidth usage patterns and your compliance with our Customer Agreements.

(f) The HSD Service will attain Maximum Throughput Rate only in bursts and not on a guaranteed or consistent basis. The Throughput Rate you experience at any time will be affected by a number of factors, including the nature of the Internet and its protocols, our facilities, the bandwidth we devote to carriage of protocol and network information, the condition and configuration of the equipment at your location, our use of Network Management Tools, data volume and congestion on our network and the Internet, the time of day you are using the HSD Service, the performance of the website servers you try to access, and the priority we give to our business subscribers' data traffic.

(g) If you send or post materials through the HSD Service, you are responsible for the material and confirm that you have all necessary rights to do so.  You grant us, with no obligation to pay you, all rights we need to complete your transmission or posting.  If we determine that the transmission or posting violates our Customer Agreements, we may (but have no duty to) delete the materials, block access to them or cancel your account.

(h) The HSD Service requires the use of a cable modem.  We will provide you with a cable modem or you may obtain one separately.  If you use a modem that we have not approved for use on your TWC system, the HSD Service may not work properly.  For a list of TWC-approved modems, see http://help.rr.com/HMSFaqs/e_rr_modems.aspx.

(i) Your OLP may have one or more separate agreements, policies or other terms covering some of your rights and obligations with regard to the HSD Service (for example, dial-up or wireless access to your OLP email). If your HSD Service is terminated, you should contact your OLP to ensure that these other services are properly continued or discontinued.

## 6. Objectionable Material and Parental Controls

5

(a) Our Services make available some material that may offend you or be inappropriate for members of your household.  TWC provides parental controls and other tools that can filter or block access to certain video programming and Internet content.  The availability and effectiveness of these tools may vary depending on your equipment and software.

(b) Parental controls for Internet can be downloaded at http://www.rr.com/security.  Parental controls for video programming generally require that you lease a set-top box from us.  For more information, please contact your local TWC office.

(c) Even if you use the parental controls we provide, your household may be exposed to materials you find objectionable.

## 7. If You Have Service Problems, You May Be Entitled to a Credit

(a) We will attempt to correct service problems caused by our Equipment or Software but we are not required to install, service or replace other equipment or software. Depending on the circumstances, we may charge you for service calls.  For more information, please contact your local TWC office.

(b) TWC has no liability for service interruptions except that, if you lose all Video, HSD or Digital Home Phone Service for more than 24 consecutive hours and the cause of the outage was within our reasonable control, we will provide you a credit for that period if you request one.  If you experience a service problem with a VOD transaction, we will issue you a credit for the amount of the VOD purchase if you request one.  All credit requests must be made within 30 days of your next bill following the outage or service issue.

(c) We have no obligation to compensate you for service problems that are beyond our reasonable control.  Examples of problems beyond our reasonable control include those caused by storms and other natural disasters, vandalism, terrorism, regulations or governmental acts, fires, civil disturbances, electrical power outages, computer viruses or strikes.

(d) Local law may impose other outage credit requirements with respect to some or all of the Services.  If this is the case in your area, we will follow the law.

(e) Our Services may not work with equipment, software or services that we did not provide to you.  For example, some "cable ready" or "digital cable ready" televisions and DVRs may not receive or support all of our Video Services even if we provide you with a CableCARD™ as recommended by the device manufacturer.  To get the full benefit of our Services, you may need to lease Customer Use Equipment from us.

## 8. We May Change our Customer Agreements

(a) We may change our Customer Agreements by amending the on-line version of the relevant document.  Unless you have entered into an Addendum that ensures a fixed price for a period of time (for instance, a Price Lock Guarantee Addendum), we may also change the prices for our services or the manner in which we charge for them.

**Exhibit G**
**Page 27**

(b) If you continue to use the Services following any change in our Customer Agreements, prices or other policies, you will have accepted the changes (in other words, made them legally binding).  If you do not agree to the changes, you will need to contact your local TWC office to cancel your Services.

(c) Any changes to our Customer Agreements are intended to be prospective only.  In other words, the amended version of the relevant document only becomes binding on you as of the date that we make the change.

## 9. We May Enforce our Customer Agreements

(a) If we think you have violated our Customer Agreements, we have the right to suspend or terminate any or all of your Services without prior notification.

(b) We do not waive (in other words, give up) any rights under our Customer Agreements just because we have not previously enforced such rights.  To be legally binding on us, any waiver we grant must be in writing.  If we waive a violation of our Customer Agreements, it does not mean that we are waiving other rights, including in respect of earlier or later violations.

## 10. Our Services are Not Guaranteed and Our Liability is Limited

(a) OUR SERVICES ARE NOT GUARANTEED TO WORK OR TO BE ERROR FREE.  THE SERVICES ARE PROVIDED "AS IS" AND "AS AVAILABLE" WITHOUT WARRANTIES OF ANY KIND.  THIS INCLUDES SO-CALLED "IMPLIED WARRANTIES" (SUCH AS THOSE OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE).  IF THE LAW WHERE YOU LIVE SAYS WE CAN NOT EXCLUDE CERTAIN WARRANTIES, THEN THOSE WARRANTIES ARE NOT EXCLUDED.

(b) EXCEPT FOR THE DIRECTORY LISTING SERVICE CREDITS DESCRIBED IN SECTION 4 AND THE SERVICE INTERRUPTION CREDITS DESCRIBED IN SECTION 7 OF THIS AGREEMENT, TWC WILL NOT BE LIABLE TO YOU FOR ANY LOSSES OR DAMAGES OF ANY KIND BASED ON BREACHES OF THIS AGREEMENT OR YOUR RELATIONSHIP WITH US, REGARDLESS OF THE BASIS OF ANY CLAIM.  FOR EXAMPLE, WE ARE NOT LIABLE TO YOU FOR LOSSES OR DAMAGES THAT RESULT FROM YOUR USE OR INABILITY TO USE THE SERVICES (INCLUDING 911 SERVICES), EQUIPMENT OR SOFTWARE.  IN NO EVENT WILL TWC BE REQUIRED TO CREDIT YOU AN AMOUNT IN EXCESS OF YOUR SERVICE FEES FOR THE MONTH DURING WHICH YOU SUFFER ANY LOSSES OR DAMAGES.

(c) THE SERVICES, EQUIPMENT AND SOFTWARE, AND THE COMMUNICATIONS YOU MAKE USING THEM, MAY NOT BE SECURE.  YOU ARE RESPONSIBLE FOR SECURING YOUR COMMUNICATIONS AND DATA.  TWC WILL NOT BE RESPONSIBLE IF A THIRD PARTY GAINS ACCESS TO YOUR SERVICES, EQUIPMENT, COMMUNICATIONS OR DATA.

(d) OUR SERVICES, EQUIPMENT AND SOFTWARE MAY RESULT IN DAMAGE OR LOSS TO YOUR OWN SERVICES, EQUIPMENT, SOFTWARE AND DATA.  TWC IS NOT RESPONSIBLE FOR ANY SUCH DAMAGE OR LOSS. FOR EXAMPLE, WE MAY, AT THE REQUEST OF THE MANUFACTURER OF ANY THIRD PARTY DEVICE THAT YOU HAVE CONNECTED (OR AUTHORIZED TWC TO CONNECT) TO OUR NETWORK, DOWNLOAD SOFTWARE TO SUCH DEVICE, WHICH MAY CHANGE ITS FEATURES AND FUNCTIONALITY.  TWC IS NOT RESPONSIBLE FOR THESE DOWNLOADS OR ANY RESULTING LOSSES OR DAMAGES.

## 11. Your Privacy Rights and Obligations

**Exhibit G**
**Page 28**

(a) Your privacy interests, including your ability to limit disclosure of certain information to third parties, may be addressed by, among other laws, the Federal Communications Act of 1934, as amended, and the Electronic Communications Privacy Act. You grant us permission to collect, use or disclose your personal information as described in our Subscriber Privacy Notice.

(b) It is our practice to give each new customer our Subscriber Privacy Notice at installation and to provide all customers with our Subscriber Privacy Notice at least annually.  You may obtain the Subscriber Privacy Notice at http://help.twcable.com/html/policies.html or from your local TWC office.

(c) When you or members of your household use our interactive features, you may provide us or third parties with your personal information.  For more information regarding our collection, use and disclosure of your personal information, see our Subscriber Privacy Notice.

(d) TWC may (but has no duty to) disclose any information that it believes appropriate to protect its rights, comply with law, safeguard its personnel, property and operations, or where it believes that individual or public safety is in peril.

(e) You are responsible for protecting the information needed to securely access your account information and verify orders (for example, your social security number or passwords that we may issue to you).  If someone else acquires this information (through no fault of ours), we may assume that you have authorized that person's use of the information and we may provide your personal information to that person as if they were you.

## 12.  You are Consenting to Phone and Email Contact

(a) We may call any number you provide to us (or that we issue to you) for any purpose, including marketing of our Services.  This is true even if your numbers are included on state or federal "do not call" lists.  However, if you ask to have your number placed on our "do not call" list, we will not call you at that number for marketing purposes.  To have your number placed on our "do not call" list, contact your local TWC office.

(b) We may email or text you using any address you provide to us (or that we issue to you) for any purpose, including marketing of our Services. You are responsible for any related charges (for example, charges for incoming text messages on your wireless phone).  If you ask to have your address placed on our "do not email" list, we will not email or text marketing messages to you at that address.  To have your address placed on our "do not email" list, contact your local TWC office.

(c) We may use automated dialing systems or artificial or recorded voices to call you.

## 13.  You are Consenting to Use Electronic Notices and Communications

(a) TWC may provide notices to you using any method we determine appropriate, including by electronic means (for example, email or online posting).

(b) We may ask you to provide consents or authorizations, including by electronic means (for instance, using your remote control to purchase a VOD movie, receive information regarding

8

**Exhibit G**
**Page 29**

an advertiser's products or "opt in" to a consumer study), and we are entitled to assume that any consent or authorization we receive through your Services or from your location has been authorized by you.

## 14. You are Agreeing to Limit the Time You Have to Bring a Legal Action

You waive (in other words, give up) the right to commence any proceeding against TWC if the relevant events occurred more than one year earlier. This waiver is not enforceable, and the normal statute of limitations in your area will apply, if you notified TWC in writing of the events giving rise to the proceeding within one year of their occurrence.

## 15. Unless you Opt Out, You are Agreeing to Resolve Certain Disputes Through Arbitration

(a) Our goal is to resolve Disputes fairly and quickly.  However, if we cannot resolve a Dispute with you, then, except as described elsewhere in Section 15, each of us agrees to submit the Dispute to the American Arbitration Association for resolution under its Commercial Arbitration Rules or, by separate mutual agreement, to another arbitration institution.  As an alternative, you may bring your claim in your local "small claims" court, if its rules permit it.

(b) You may bring claims only on your own behalf, and not on behalf of any official or other person, or any class of people. Only claims for money damages may be submitted to arbitration; claims for injunctive orders or similar relief must be brought in a court.  You may not combine a claim that is subject to arbitration under this Agreement with a claim that is not eligible for arbitration under this Agreement.  The arbitrator will decide whether a dispute can be arbitrated.

(c) The arbitrator will issue an award decision in writing but will not provide an explanation for the award unless you or TWC requests one.  Any arbitration award over $75,000 may be appealed to a three-person panel appointed by the same arbitration institution that rendered the original award.  Any such appeal must be filed within 30 days and the appeal will be decided, based on that institution's appeal rules, within 120 days of filing.

(d) Before you initiate an arbitration proceeding, you may request that we advance on your behalf (1) the arbitration filing fees (but only to the extent they exceed your local small claims court filing fees) and (2) the portion of the arbitrator's costs for which you would normally be responsible.  If TWC wins the arbitration, you will reimburse us for these advances.  TWC will, of course, pay any fees or costs required under the law where you live.

(e) You may opt out of this agreement's arbitration provision.  If you do so, neither you nor TWC can require the other to participate in an arbitration proceeding.  To opt out, you must notify TWC in writing within 30 days of the date that you first became subject to this arbitration provision.  You must use one of these addresses to opt out:

Time Warner Cable
60 Columbus Circle, Rm 16-364
New York, NY 10023
Attn: Arbitration Opt-out

or

**Exhibit G**
**Page 30**

http://www.timewarnercable.com/arbitrationoptout

You must include your name, address and TWC account number and a clear statement that you wish to opt out of this Agreement's arbitration obligation.

(f) If the prohibition against class action and other claims brought on behalf of third parties contained in Section 15(b) is found to be unenforceable, then all of Section 15 will be null and void.  This arbitration clause will survive the termination of your Services.

## 16. Definitions

(a) "Agreement" means this Residential Services Subscriber Agreement, as amended from time to time.

(b) "Bandwidth Limit" means the aggregate amount of upstream and downstream data that a high-speed data customer may send and receive in a prescribed period (for example, a monthly billing period).

(c) "Customer Agreements" refers to the agreements, notices and policies described in the introduction to this Agreement.

(d) "Customer Use Equipment" means the converter boxes, cable modems, remote controls and other pieces of equipment that we provide to you for use inside your premises to receive the Services (and that you must return to us if the Service is cancelled).

(e) "Dispute" means any dispute, claim, or controversy between you and TWC regarding any aspect of your relationship with us, including those based on events that occurred prior to the date of this Agreement.

(f) "Equipment" means Customer Use Equipment and other equipment utilized in connection with the Services.  Equipment does not include wiring on your premises and does not include your equipment (for example, your TV or computer).

(g) "HSD Service" and "High Speed Data Service" means our broadband Internet service and wireless data services as well as any OLP's service you receive through our systems.

(h) "including" or "include" means inclusion without limitation.

(i) "Maximum Throughput Rate" means the highest Throughput Rate that is provided by your level or tier of HSD or Wireless Data Service, without use of our Power Boost feature.  Our Power Boost feature may provide additional bursts of download speed over and above your Maximum Throughput Rate but only during the initial part of a download.

(j) "Network Management Tools" are the tools and techniques we use to manage our network, ensure a quality user experience and ensure compliance with our Acceptable Use Policy.  Examples of some Network Management Tools can be found in our Acceptable Use Policy.  See http://help.twcable.com/html/policies.html or contact your local TWC office.

(k) "OLP" or "On-line Provider" means a provider of on-line services that you may purchase with our broadband Internet service but that does not itself provide Internet connectivity.

10

(l)  "Services" refers to the services you buy from us.  These may include video, high speed data, wireless data and Digital Home Phone services, as well as equipment-based services like DVR service.

(m) "Software" refers to the software we provide to you in connection with the Services.  This also includes any executable code we provide for use on our Equipment.

(n) "Throughput Rate" refers to the rate at which data can be transferred between your location and our facilities over a given period of time.  The Throughput Rates that we mention in our marketing and other materials refer to our Maximum Throughput Rates.

(o) "TWC" means Time Warner Cable Inc. and the local TWC-affiliated cable operators that provide our Services, or any cable operator to whom we assign this Agreement.

(p) "Video Service" refers to the video and/or audio programming Services we provide, including VOD offerings.

(q) "Work Order" means the TWC work or service order that identifies the Services you receive.  You were probably provided with your Work Order when we initiated or last serviced your account but if you require a copy, please contact your local TWC office.

## 17.  Term of Agreement; Termination of Service

(a) This Agreement remains in effect until either of us terminates it.

(b) We may terminate your Service at any time for any or no reason.

(c) If you wish to terminate Services, you must notify us and provide us with reasonable opportunity to schedule a visit to your location to disconnect the Services and recover our Equipment.

(d) You cannot terminate Services by writing "canceled" or any other message on your bill or check.

## 18.  You May Not Transfer Your Rights or Responsibilities to Another Person

Except with our consent, you may not transfer or assign (in other words, make another person legally responsible for) the Services, the Customer Use Equipment or your obligation to comply with our Customer Agreements.

## 19.  What Happens if the Law in Your Area Conflicts with our Customer Agreements

(a) Our Customer Agreements may be the subject of legal requirements that apply where you live.  If such a requirement conflicts with our Customer Agreements with respect to one or more Services, the legal requirement will take priority over the part of our Customer Agreements with which it conflicts, but only with respect to that part and only with respect to the Services to which such legal requirement applies.

11

**Exhibit G**
**Page 32**

(b) If a court or similar body determines that a portion of a Customer Agreement is invalid or unenforceable, the rest of the agreement should stand.  The invalid or unenforceable portion should be interpreted as closely as possible (consistent with the law in your area) so as to reflect the intention of the original.  The only exception to this is that described in Section 15 regarding Arbitration.

## 20. What Happens if There is a Conflict between our Customer Agreements

(a) The Customer Agreements constitute the entire agreement between you and TWC.  You are not entitled to rely on any agreements or undertakings made by TWC personnel other than those contained in the Customer Agreements.

(b) If we have provided you with a non-English translation of any our Customer Agreements, the English language version of that Customer Agreement will govern your relationship with TWC and will control in the event of a conflict. The translation is provided as a convenience only.

(c) In the event of a conflict between the terms of this Agreement and your Work Order, then the terms of this Agreement control.

(d) In the event of a conflict between the terms of this Agreement and the terms of any Addendum or the Terms of Service, the Addendum or Terms of Service, as applicable, control.

**Exhibit G**
**Page 33**

# EXHIBIT H

# Time Warner LA - SPAs

| New Division | Agent Description | New System | New Prin | New Agent | Place an "X" next to the Agent to receive message |
|---|---|---|---|---|---|
| | | New SPA Location | | | |
| Metro | Torrance | 8448 | 3000 | 0010 | X |
| Metro | Hawthorne | 8448 | 3000 | 0020 | X |
| Metro | Gardena | 8448 | 3000 | 0030 | X |
| Metro | Lawndale | 8448 | 3000 | 0040 | X |
| Metro | LA County | 8448 | 3000 | 0050 | X |
| Metro | El Segundo | 8448 | 3000 | 0060 | X |
| Metro | City of San Fernando | 8448 | 3000 | 0070 | X |
| Metro | South Pasadena | 8448 | 3000 | 0080 | X |
| Metro | San Marino | 8448 | 3000 | 0090 | X |
| Metro | City of LaVerne | 8448 | 3000 | 0100 | X |
| Metro | City of Glendora | 8448 | 3000 | 0110 | X |
| Metro | City of Monrovia | 8448 | 3000 | 0120 | X |
| Metro | City of San Dimas | 8448 | 3000 | 0130 | X |
| Metro | City of San Dimas | 8448 | 3000 | 0140 | X |
| Metro | City of Bradbury | 8448 | 3000 | 0150 | X |
| Metro | City of Diamond Bar | 8448 | 3000 | 0160 | X |
| Metro | City of Southgate | 8448 | 3000 | 0170 | X |
| Metro | City of El Monte | 8448 | 3000 | 0180 | X |
| Metro | City of La Puente | 8448 | 3000 | 0190 | X |
| Metro | City of Baldwin Park | 8448 | 3000 | 0200 | X |
| Metro | City of Pico Rivera | 8448 | 3000 | 0210 | X |
| Metro | City of Sierra Madre | 8448 | 3000 | 0220 | X |
| Metro | City of Arcadia | 8448 | 3000 | 0230 | X |
| Metro | County of Los Angeles (Rowland Heights) | 8448 | 3000 | 0240 | |
| Metro | County of Los Angeles (Hacienda Heights) | 8448 | 3000 | 0250 | |
| Metro | County of Los Angeles (Glendora) | 8448 | 3000 | 0260 | X |
| Metro | County of Los Angeles (Glendora) | 8448 | 3000 | 0270 | X |
| Metro | County of Los Angeles (Walnut Park) | 8448 | 3000 | 0280 | X |
| Metro | County of Los Angeles (South Whittier) | 8448 | 3000 | 0290 | X |

**Exhibit H**
**Page 34**

| New Division | Agent Description | New SPA Location | | | Place an "X" next to the Agent to receive message |
|---|---|---|---|---|---|
| | | New System | New Prin | New Agent | |
| Metro | City of Hermosa Beach | 8448 | 3000 | 0300 | |
| Metro | City of Los Angeles (Area H) - Eagle Rock | 8448 | 3000 | 0320 | |
| Metro | City of Los Angeles (Area L) - Boyle Heights | 8448 | 3000 | 0330 | X |
| Metro | City of Manhattan Beach | 8448 | 3000 | 0340 | |
| Metro | City of Redondo Beach | 8448 | 3000 | 0360 | |
| Metro | County of Los Angeles (East LA) | 8448 | 3000 | 0370 | X |
| Metro | Area I - Hollywood | 8448 | 3000 | 0380 | |
| Metro | Area I - LA West | 8448 | 3000 | 0380 | X |
| Metro | Area J | 8448 | 3000 | 0400 | X |
| Metro | Artesia | 8448 | 3000 | 0410 | X |
| Metro | Athens | 8448 | 3000 | 0420 | X |
| Metro | Bell Gardens | 8448 | 3000 | 0430 | X |
| Metro | Bell/Cudahy | 8448 | 3000 | 0440 | X |
| Metro | Bellflower | 8448 | 3000 | 0450 | X |
| Metro | Carson | 8448 | 3000 | 0460 | X |
| Metro | City of LA, Area B | 8448 | 3000 | 0470 | X |
| Metro | City of LA, Area D | 8448 | 3000 | 0480 | X |
| Metro | Claremont | 8448 | 3000 | 0490 | X |
| Metro | Compton | 8448 | 3000 | 0500 | X |
| Metro | Covina | 8448 | 3000 | 0510 | X |
| Metro | Culver City | 8448 | 3000 | 0520 | X |
| Metro | Downey | 8448 | 3000 | 0530 | X |
| Metro | East Compton | 8448 | 3000 | 0540 | X |
| Metro | Hawaiian Gardens | 8448 | 3000 | 0550 | X |
| Metro | Inglewood | 8448 | 3000 | 0560 | X |
| Metro | LA City Harbor | 8448 | 3000 | 0570 | X |
| Metro | LA County Claremont | 8448 | 3000 | 0580 | X |
| Metro | LA County Covina | 8448 | 3000 | 0590 | X |
| Metro | LA County Harbor | 8448 | 3000 | 0600 | X |
| Metro | LA County Kagel Canyon | 8448 | 3000 | 0610 | X |
| Metro | LA County Westchester | 8448 | 3000 | 0620 | X |
| Metro | La Mirada | 8448 | 3000 | 0630 | X |

Exhibit H
Page 35

| | | New SPA Location | | | |
|---|---|---|---|---|---|
| New Division | Agent Description | New System | New Prin | New Agent | Place an "X" next to the Agent to receive message |
| Metro | Lakewood | 8448 | 3000 | 0640 | X |
| Metro | Lomita | 8448 | 3000 | 0650 | X |
| Metro | Lynwood | 8448 | 3000 | 0660 | X |
| Metro | Maywood | 8448 | 3000 | 0670 | X |
| Metro | Paramount | 8448 | 3000 | 0680 | X |
| Metro | Playa Vista | 8448 | 3000 | 0690 | X |
| Metro | Pomona | 8448 | 3000 | 0700 | X |
| Metro | Santa Fe Springs | 8448 | 3000 | 0710 | X |
| Metro | South El Monte | 8448 | 3000 | 0720 | X |
| Metro | South Los Angeles, Area K | 8448 | 3000 | 0730 | X |
| North | City of Los Angeles | 8448 | 2000 | 0010 | |
| North | City of Santa Clarita | 8448 | 2000 | 0020 | X |
| North | Canyon Country (LA County) | 8448 | 2000 | 0030 | X |
| North | Stevenson Ranch (LA County) | 8448 | 2000 | 0040 | X |
| North | City of Palmdale | 8448 | 2000 | 0050 | X |
| North | City of Lancaster | 8448 | 2000 | 0060 | X |
| North | Edwards Airforce Base-No Franchise (Kern County) | 8448 | 2000 | 0070 | X |
| North | County of Los Angeles (Palmdale, Quartz Hill) | 8448 | 2000 | 0080 | X |
| North | County of Los Angeles (Green Valley) | 8448 | 2000 | 0090 | X |
| North | County of Los Angeles (Little Rock) | 8448 | 2000 | 0100 | X |
| North | County of Los Angeles (Acton) | 8448 | 2000 | 0110 | X |
| North | City of Agoura Hills | 8448 | 2000 | 0120 | X |
| North | City of Beverly Hills | 8448 | 2000 | 0130 | X |
| North | City of Calabasas (former 8211-9300-8990 Dup HSO Accou | 8448 | 2000 | 0140 | X |
| North | City of Calabasas (Commercial Account) | 8448 | 2000 | 0150 | X |
| North | City of Camarillo | 8448 | 2000 | 0160 | X |
| North | City of Fillmore | 8448 | 2000 | 0170 | X |
| North | City of Los Angeles (Area C) | 8448 | 2000 | 0180 | |
| North | City of Los Angeles (Area F) - West LA | 8448 | 2000 | 0190 | |
| North | City of Los Angeles (Area G) - Sherman Oaks | 8448 | 2000 | 0200 | |
| North | City of Moorpark | 8448 | 2000 | 0210 | X |
| North | City of Ojai | 8448 | 2000 | 0220 | X |

Exhibit H
Page 36

| | | New SPA Location | | | |
|---|---|---|---|---|---|
| New Division | Agent Description | New System | New Prin | New Agent | Place an "X" next to the Agent to receive message |
| North | City of Oxnard | 8448 | 2000 | 0230 | X |
| North | County of Ventura (Unincorporated) | 8448 | 2000 | 0240 | X |
| North | City of Port Hueneme | 8448 | 2000 | 0250 | X |
| North | City of Santa Monica | 8448 | 2000 | 0260 | |
| North | City of Santa Paula | 8448 | 2000 | 0270 | X |
| North | City of Simi Valley | 8448 | 2000 | 0280 | X |
| North | City of Thousand Oaks | 8448 | 2000 | 0290 | X |
| North | City of Buenaventura | 8448 | 2000 | 0300 | |
| North | City of West Hollywood | 8448 | 2000 | 0310 | X |
| North | City of Westlake Village | 8448 | 2000 | 0320 | X |
| North | County of Los Angeles (Agoura/Calabasas) | 8448 | 2000 | 0330 | X |
| North | County of Los Angeles (Marina del Rey - Oakwood Apt) | 8448 | 2000 | 0340 | |
| North | County of Los Angeles (Universal City [SMATV/MDU]. M | 8448 | 2000 | 0350 | X |
| North | County of Ventura | 8448 | 2000 | 0370 | X |
| North | County of Ventura | 8448 | 2000 | 0380 | X |
| North | County of Ventura | 8448 | 2000 | 0390 | X |
| North | County of Ventura (Oak Park/Agoura) | 8448 | 2000 | 0400 | X |
| North | County of Ventura | 8448 | 2000 | 0410 | X |
| North | County of Ventura (Camarillo II) | 8448 | 2000 | 0410 | X |
| North | County of Ventura | 8448 | 2000 | 0420 | X |
| North | County of Ventura | 8448 | 2000 | 0430 | |
| North | Naval Base No Franchise | 8448 | 2000 | 0440 | X |
| North | City of Calabasas | 8448 | 2000 | 0450 | X |
| North | City of Calabasas | 8448 | 2000 | 0460 | X |
| North | City of Calabasas | 8448 | 2000 | 0470 | X |
| North | City of Thousand Oaks | 8448 | 2000 | 0480 | X |
| North | County of Ventura (Santa Paula) | 8448 | 2000 | 0490 | X |
| North | County of Ventura (Fillmore / Piru) | 8448 | 2000 | 0500 | X |
| North | County of Ventura | 8448 | 2000 | 0510 | X |
| North | LA County Newhall | 8448 | 2000 | 0520 | X |
| North | Santa Clarita | 8448 | 2000 | 0530 | X |
| South | Orange | 8448 | 4000 | 0010 | X |

Exhibit H
Page 37

| New Division | Agent Description | New SPA Location | | | Place an "X" next to the Agent to receive message |
|---|---|---|---|---|---|
| | | New System | New Prin | New Agent | |
| South | Orange (County of orange) | 8448 | 4000 | 0020 | X |
| South | Garden Grove | 8448 | 4000 | 0030 | X |
| South | Los Alamitos | 8448 | 4000 | 0040 | X |
| South | Rossmoor (County of orange) | 8448 | 4000 | 0050 | X |
| South | Cypress | 8448 | 4000 | 0060 | X |
| South | Midway City (County of orange) | 8448 | 4000 | 0070 | X |
| South | Fountain Valley | 8448 | 4000 | 0080 | X |
| South | Huntington Beach | 8448 | 4000 | 0090 | X |
| South | Garden Grove (GG Feed) | 8448 | 4000 | 0100 | X |
| South | Stanton | 8448 | 4000 | 0100 | X |
| South | Garden Grove Unicorp | 8448 | 4000 | 0110 | X |
| South | Costa Mesa | 8448 | 4000 | 0120 | X |
| South | Westminster | 8448 | 4000 | 0130 | X |
| South | City of Brea | 8448 | 4000 | 0170 | X |
| South | City of LaHabra | 8448 | 4000 | 0180 | X |
| South | City of LaHabra Heights | 8448 | 4000 | 0190 | X |
| South | City of Villa Park | 8448 | 4000 | 0200 | X |
| South | City of Anaheim | 8448 | 4000 | 0210 | X |
| South | City of Yorba Linda | 8448 | 4000 | 0220 | X |
| South | City of Fullerton | 8448 | 4000 | 0230 | X |
| South | City of Buena Park | 8448 | 4000 | 0240 | X |
| South | City of Placentia | 8448 | 4000 | 0250 | X |
| South | City of Santa Ana | 8448 | 4000 | 0260 | X |
| South | City of Seal Beach | 8448 | 4000 | 0270 | |
| South | City of Seal Beach | 8448 | 4000 | 0280 | |
| South | Naval Base No Franchise | 8448 | 4000 | 0290 | X |
| South | City of Newport Beach | 8448 | 4000 | 0300 | X |
| South | City of Newport Beach | 8448 | 4000 | 0310 | X |
| South | County of Costa Mesa | 8448 | 4000 | 0320 | X |
| South | County of Los Angeles (La Habra) | 8448 | 4000 | 0330 | X |
| South | County of Orange | 8448 | 4000 | 0340 | X |
| South | County of Orange | 8448 | 4000 | 0350 | X |

Exhibit H
Page 38

| New Division | Agent Description | New SPA Location | | | Place an "X" next to the Agent to receive message |
|---|---|---|---|---|---|
| | | New System | New Prin | New Agent | |
| South | County of Orange | 8448 | 4000 | 0360 | X |
| South | County of Orange | 8448 | 4000 | 0370 | X |
| South | County of Orange | 8448 | 4000 | 0380 | X |
| South | City of Anaheim Hills | 8448 | 4000 | 0390 | X |
| South | County of Orange | 8448 | 4000 | 0400 | X |
| South | County of Orange | 8448 | 4000 | 0410 | X |
| South | Airforce Base-No Franchise | 8448 | 4000 | 0420 | X |
| South | City of Beaumont | 8448 | 4000 | 0430 | X |
| South | City of Calimesa | 8448 | 4000 | 0440 | X |
| South | City of Chino | 8448 | 4000 | 0450 | X |
| South | City of Chino Hills | 8448 | 4000 | 0460 | X |
| South | City of Colton | 8448 | 4000 | 0470 | X |
| South | County of San Bernardino (Lytle Creek) | 8448 | 4000 | 0480 | X |
| South | City of Fontana | 8448 | 4000 | 0490 | X |
| South | City of Grand Terrace | 8448 | 4000 | 0500 | X |
| South | City of Hemet | 8448 | 4000 | 0510 | X |
| South | City of Highland | 8448 | 4000 | 0520 | X |
| South | City of Loma Linda | 8448 | 4000 | 0530 | X |
| South | City of Montclair | 8448 | 4000 | 0540 | X |
| South | City of Moreno Valley | 8448 | 4000 | 0550 | X |
| South | City of Murrieta | 8448 | 4000 | 0560 | X |
| South | City of Ontario | 8448 | 4000 | 0570 | X |
| South | City of Rancho Cucamonga | 8448 | 4000 | 0580 | X |
| South | City of Redlands | 8448 | 4000 | 0590 | X |
| South | City of Rialto | 8448 | 4000 | 0600 | X |
| South | City of San Bernardino | 8448 | 4000 | 0610 | X |
| South | City of San Jacinto | 8448 | 4000 | 0620 | X |
| South | City of Temecula | 8448 | 4000 | 0630 | X |
| South | City of Upland | 8448 | 4000 | 0640 | X |
| South | City of Yucaipa | 8448 | 4000 | 0650 | X |
| South | County of Riverside | 8448 | 4000 | 0660 | X |
| South | County of Riverside | 8448 | 4000 | 0670 | X |

Exhibit H
Page 39

| New Division | Agent Description | New SPA Location | | | Place an "X" next to the Agent to receive message |
|---|---|---|---|---|---|
| | | New System | New Prin | New Agent | |
| South | County of Riverside | 8448 | 4000 | 0680 | X |
| South | County of Riverside | 8448 | 4000 | 0690 | X |
| South | County of San Bernadino | 8448 | 4000 | 0700 | X |
| South | City of Murrieta | 8448 | 4000 | 0710 | X |
| South | County of San Bernardino - Ontario/Montclair (Unincorpora | 8448 | 4000 | 0720 | X |
| South | City of Temecula | 8448 | 4000 | 0730 | X |
| South | County of Riverside | 8448 | 4000 | 0740 | X |
| South | City of Perris | 8448 | 4000 | 0750 | X |
| South | County of Riverside - Woodcrest | 8448 | 4000 | 0760 | X |
| South | County of San Bernardino - Chino | 8448 | 4000 | 0770 | X |
| South | County of San Bernardino - Mentone/Coltone | 8448 | 4000 | 0780 | X |
| South | County of San Bernardino - Mentone/Coltone | 8448 | 4000 | 0780 | X |
| South | County of Riverside | 8448 | 4000 | 0790 | X |
| South | County of San Bernardino - Muscoy/Rialto | 8448 | 4000 | 0800 | X |
| South | County of Riverside (Unincorporated) | 8448 | 4000 | 0810 | X |
| South | County of Riverside - A.F.V.W. (Unincorporated) | 8448 | 4000 | 0820 | X |
| South | Canyon Lake | 8448 | 4000 | 0830 | X |
| South | Corona - ACCA | 8448 | 4000 | 0840 | X |
| South | Corona - CCC | 8448 | 4000 | 0850 | X |
| South | Corona - Riverside County | 8448 | 4000 | 0860 | X |
| South | Costa Mesa | 8448 | 4000 | 0870 | X |
| South | Cypress | 8448 | 4000 | 0880 | X |
| South | Homeland/Romoland | 8448 | 4000 | 0890 | X |
| South | Horse Thief Canyon | 8448 | 4000 | 0900 | X |
| South | Hot Springs | 8448 | 4000 | 0910 | X |
| South | LA County Cypress | 8448 | 4000 | 0920 | X |
| South | La Palma | 8448 | 4000 | 0930 | X |
| South | Lake Elsinore | 8448 | 4000 | 0940 | X |
| South | Menifee | 8448 | 4000 | 0950 | X |
| South | Murrieta | 8448 | 4000 | 0960 | X |
| South | Orange County/ Tustin | 8448 | 4000 | 0970 | X |
| South | Riverside County | 8448 | 4000 | 0980 | X |

**Exhibit H**
**Page 40**

| New Division | Agent Description | New SPA Location | | | Place an "X" next to the Agent to receive message |
| | | New System | New Prin | New Agent | |
|---|---|---|---|---|---|
| South | Riverside County | 8448 | 4000 | 0990 | X |
| South | The Farm | 8448 | 4000 | 1000 | X |
| South | Tustin | 8448 | 4000 | 1010 | X |
| South | City of Pomona | 8448 | 4000 | 1020 | X |
| South | Banning (from 8340-5100-0100) | 8448 | 4000 | TBD | X |
| South | Beaumont (from 8340-5100-0120) | 8448 | 4000 | TBD | X |
| South | Cherry Valley (from 8340-5100-0110) | 8448 | 4000 | TBD | X |

**Exhibit H**
**Page 41**

# EXHIBIT I

Page 1 of 2

| Account Number: | Service Period: | Payment Due Date: | Total Due: |
|---|---|---|---|
| | 03/28-04/27 | 04/07/10 | $84.70 |

*We thank you for being a Time Warner Cable subscriber*

Billing Date: March 18, 2010          Customer Code:

**How to reach us ...**

Online: www.timewarnercable.com/socal

Phone: 1-888-TW-CABLE (1-888-892-2253)

Cable Stores: For locations, please visit us online and click **Payment Centers**

Service For:

**Thank You for Choosing TWC!**
Did you know with Digital Cable you get FREE HD Programming! With 3x more FREE HD channels than before! Time Warner Cable's Digital TV brings you more HD movies and free shows than ever before. Experience better TV entertainment.
**In the know...**
Thank you for being a Time Warner customer. Please pay by the due date to avoid a late fee.
You have a new Time Warner Cable subscriber agreement, which contains an arbitration clause and other important terms.  You can review the new agreement and, if you wish, 'opt out' of the arbitration clause at http://help.twcable.com/html/policies.html.
Did you know with Digital Cable you can enjoy Primetime on your time with the convenience of a DVR. It's easy to record an entire season of your favorite shows, even if it changes day or time. Record, pause, and rewind live TV. All DVR's are HD-ready.

Previous Balance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   75.07
Payments - Thank you . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $  -75.07

Monthly Service Charges . . . . . . . . . . . . . . . . . . . . . . . . . . $   69.97
One-Time Charges & Credits . . . . . . . . . . . . . . . . . . . . . . . . $    8.98
Fees & Taxes. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $    5.75

**Total Due by 04/07/10** . . . . . . . . . . . . . . . . . . . . . . . . . . . **$   84.70**

**Options for paying your bill**
**Online with PayXpress**
www.timewarnercable.com/socal and click Pay Your Bill
**Phone**
Call 1-888-TW-CABLE and authorize payment directly from your bank account or credit card via touch-tone telephone. Allow two days for your payments to be credited to your TWC account.
**Via mail**
Return payment stub with a check or money order in the mail.
Do not send cash.
**At a local Time Warner Cable office**
26500 Carl Boyer Drive Santa Clarita, CA 91350
12737 Glenoaks Blvd Sylmar, CA 91342
9260 Topanga Canyon Blvd Chatsworth, CA 91311
For additional locations and office hours, visit us online

Make checks payable to Time Warner Cable. Detach and enclose this portion with your payment.

# TIME WARNER
## C A B L E

26500 CARL BOYER DR SANTA CLARITA  91350

8448 2000 LX RP 18 03192010 YNNYNY 01 007510



| Account Number: | Payment Due Date: | Total Due: |
|---|---|---|
| | 04/07/10 | $84.70 |

☐  *Check here to go paperless. Please provide your email address on the back to receive bill statement by email.*

**Amount Enclosed**

$_____

**Please write your account number on your check.**

TIME WARNER CABLE
PO BOX 60074
CITY OF INDUSTRY CA  91716-0074

**Exhibit I**
**Page 42**

# TIME WARNER
## CABLE



## Statement Details for Account

| | |
|---|---|
| Previous Balance............................ | 75.07 |
| Payment - Thank You........................ | -75.07 |

## Monthly Service Charges for service period 03/28-04/27

| | |
|---|---|
| Digital Cable Includes,........................ | 52.99 |
|     Broadcast @ $20.00, Basic Cable and Sports Tier | |
| Ec-r Digcable $42.99 12m..................... | -10.00 |
| Additional Digital Tiers ....................... | 10.00 |
|     Variety Tier          $5.00 | |
|     Choice Tier          $5.00 | |
| Digital Cable Receiver ......................... | 7.99 |
|     (Includes Remote Control At $.14) | |
| Additional Digital Cable ....................... | 8.99 |
|     Receiver (Includes Remote Control At $.14) and Digital Programming Fee | |
| **Monthly Service Charges Subtotal** .............. | **$69.97** |

## One-Time Charges & Credits

### Pay-per-view Charges

| | | |
|---|---|---|
| 03/01  New Couples Retreat......... | 1:15 AM. | 4.99 |
| 03/13  Night At/museum 2........... | 10:28 PM | 3.99 |
| **One-Time Charges & Credits Subtotal**........... | | **$8.98** |

## Fees & Taxes

| | |
|---|---|
| Regulatory Recovery Fee Video - Federal ....... | 0.07 |
| PEG Municipal Capital Fee..................... | 0.98 |
| Franchise Fee ................................ | 4.70 |
| **Fees & Taxes Subtotal**........................... | **$5.75** |

PROGRAMMING INFO - For information on any upcoming programming changes please consult the Legal Notices published in the Los Angeles Times the first and third Tuesday of each month or our website at www.timewarnercable.com/socal
* IMPORTANT - When you mail a check for payment , you authorize Time Warner Cable to use information from your check to process a one-time Electronic Funds Transfer or process the payment as a check transaction. If you do not want your mailed check converted to an electronic debit, please call (800) 354-9622.*
* * ATTENTION - This billing statement reflects adjustments to some taxes and fees.

Unresolved Concerns: City Of Santa Clarita Franchising Officer FCC Community #ca1355 23920 Valencia Blvd.,#295, Santa Clarita, CA 91355 (661) 286-4070

### CLOSED CAPTIONING CONCERNS:
To report a issue, call 1-888-TW-CABLE, fax (323) 993-8015, or contact us via email or chat by going to: https://www.timewarnercable.com/SoCal/about/contactus.ashx. Send written complaints to Monique Crawford, Administrator, Legal Affairs: 13820 Sunrise Valley Drive, Herndon, VA 20171; (704) 697-4935 (fax); or twc.closedcaptioningissues@twcable.com. For questions about written complaints ONLY, call (877) 276-7432.

## Change of billing address
Please fill in the below information to change your billing address. If you are moving your service address, call 1-888-TW-CABLE.

New street address

City

State                     Zip

New home phone (         )





Online bill payment from Time Warner Cable

PayXpress, Time Warner Cable's online billing service, helps you save time, save on postage and save trees with paperless e-bills!
Go to: www.timewarnercable.com

**Great Features:**
- Go green and enroll in paperless billing
- Enroll in recurring payments for greater convenience
- Choose from numerous payment options (credit card, debit card or electronic funds transfer from your bank account)
- Get a quick summary of your account and be able to access 6 months of statements

### Go Green with email Statements
You must be enrolled in recurring payments or electronic funds transfer in order to go paperless. Please check the box on the front of this payment coupon and fill in below to receive bill statements by email.

Email

sc8000c1

Exhibit I
Page 43

EXHIBIT J

**LA Calls Offered to Agents**

| | Jan-10 | Feb-10 | Mar-10 | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Jan-11 | Feb-11 | Mar-11 | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | 2010 | 2011 thru Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calls Offered-Sales | 165,435 | 193,750 | 161,439 | 156,552 | 154,794 | 172,918 | 150,913 | 170,031 | 155,216 | 145,889 | 155,845 | 155,053 | 163,334 | 139,318 | 126,457 | 123,872 | 106,774 | 101,994 | 98,012 | 105,422 | 1,937,835 | 965,183 |
| Calls Offered-Billing | 579,334 | 641,111 | 490,725 | 560,621 | 546,569 | 555,770 | 498,809 | 561,952 | 539,761 | 514,560 | 505,534 | 488,186 | 515,206 | 536,841 | 468,768 | 500,548 | 482,376 | 506,030 | 490,265 | 522,893 | 6,482,932 | 4,022,927 |
| Calls Offered-Repair | 581,074 | 632,280 | 560,100 | 559,093 | 530,078 | 544,856 | 495,036 | 538,360 | 492,364 | 501,528 | 548,126 | 511,007 | 514,182 | 465,978 | 415,073 | 468,555 | 423,086 | 422,602 | 467,124 | 461,662 | 6,493,902 | 3,638,262 |
| Calls Offered-Retention | 97,210 | 110,216 | 91,062 | 90,788 | 97,132 | 102,703 | 95,444 | 113,764 | 102,723 | 87,009 | 87,888 | 80,234 | 84,302 | 88,663 | 79,995 | 84,686 | 84,866 | 86,181 | 82,582 | 99,758 | 1,156,173 | 691,033 |
| Calls Offered-NHD Xfers | 20,759 | 22,241 | 16,314 | 18,808 | 19,256 | 18,318 | 17,831 | 21,887 | 22,615 | 20,647 | 16,574 | 25,635 | 31,882 | 31,052 | 26,820 | 28,455 | 27,088 | 29,747 | 30,563 | 29,289 | 240,885 | 234,896 |
| Calls Offered-HSO from IVR | 6,740 | 6,166 | 4,153 | 3,916 | 4,143 | 7,091 | 5,735 | 6,421 | 6,542 | 5,716 | 5,106 | 20,879 | 3,918 | 4,437 | 7,027 | 7,491 | 4,490 | 6,948 | 7,175 | 7,182 | 82,608 | 48,668 |
| Calls Offered-Other | 0 | 0 | 12,504 | 6,954 | 5,097 | 3,651 | 1,623 | 2,094 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,923 | 0 |
| Calls Offered-Collection | 5,877 | 5,877 | 6,730 | 6,268 | 6,098 | 6,190 | 5,295 | 5,848 | 5,984 | 5,781 | 5,895 | 5,534 | 5,457 | 6,086 | 4,779 | 4,819 | 4,724 | 5,363 | 3,949 | 4,095 | 71,377 | 39,272 |
| Calls Offered-T2 HSO from IVR | 105,776 | 118,434 | 88,736 | 89,309 | 91,062 | 63,623 | 57,634 | 64,443 | 68,355 | 56,927 | 59,533 | 129,367 | 144,369 | 130,143 | 64,885 | 65,912 | 61,437 | 61,606 | 61,692 | 61,777 | 993,199 | 651,821 |
| Calls Offered-T2 migrated from T1 | 40,590 | 60,820 | 40,296 | 52,157 | 49,191 | 99,679 | 92,533 | 112,260 | 106,190 | 99,751 | 91,237 | 205,261 | 28,846 | 35,662 | 100,105 | 102,680 | 90,408 | 92,377 | 97,251 | 93,063 | 1,049,965 | 640,392 |
| Calls Offered-T2 from T1 | 19,987 | 19,969 | 16,313 | 16,210 | 15,720 | 14,955 | 14,635 | 16,421 | 17,004 | 15,832 | 16,006 | 22,118 | 16,205 | 17,302 | 16,475 | 17,897 | 17,836 | 15,780 | 15,691 | 14,417 | 205,170 | 131,603 |
| | | | | | | | | | | | | | | | | | | | | | 18,745,969 | 11,064,057 |

Note 1 Calls offered are calls from LA and SD customers
Note 2 Calls offered are offered to internal call centers and outsourcers
Note 3 Mountain West calls have been removed
Note 4 Monthly reporting based on fiscal month end (18th to 19th)

# EXHIBIT K

| Incident ID | Create Date | Closed.TIME | Category* | Type* | Item* | Description* |
|---|---|---|---|---|---|---|
| 5403262 | 9/15/2011 11:32 | | CCMS | Contact Center-TRBL Minor | Witness | la qm - getting 1263 error when trying to playback contacts for agent Allen Hebert |
| 5357745 | 9/6/2011 10:56 | 9/26/2011 11:38 | CCMS | Contact Center-TRBL Minor | Witness | LA stopped recording compliance.  Quality still working. |
| 5283290 | 8/22/2011 14:47 | 9/2/2011 12:03 | CCMS | Contact Center-TRBL Minor | Witness | recordings with 0 seconds or 1 second in viewer, there are pages of those like it is not stitching it together.  Avaya#1831062 Date: 8/19/11 Examples: Inum# 801724007620015, 801724007620013, 80172400761907. |
| 5283137 | 8/22/2011 14:21 | 8/26/2011 9:33 | CCMS | Contact Center-TRBL Minor | Witness | LA cscm   These Call are missing the opening:  Inum#801725007623337 Date:8/18/11 UCID = 8028441313706882 started at 8/18/11 6:35:45pm cscm4 Inum#801725007622330  Date:8/18/11 UCID=8084281313705291 started at 8/18/11 6:09:34pm cscm4  CSCM restarts 8/18/11 4:29pm |
| 5264453 | 8/19/2011 9:10 | 9/7/2011 14:40 | CCMS | Contact Center-TRBL Minor | Witness | We seem to be starting to see a trend in Witness QM on that on shorter calls - about 2 minutes or less, we are starting to see the below errors.  1292, 1144, no audio or video content. |
| 5260951 | 8/18/2011 14:31 | 8/19/2011 13:11 | CCMS | Contact Center-TRBL Minor | Witness | LA. We first noticed the issue on 8/16/2011. Agents do have recent calls in QM, nothing in Viewer since 8/15 or before. For whatever reason the teams in Van Nuys are having calls record in Witness QM and playing back with audio and video with no issues. The Hollywood call center is also seeing the issue, but it seems to be more intermittent. The only commonality that I can see is that both sites are on BDR02 (PRVPLOSBDR02). |
| 5245677 | 8/15/2011 13:53 | 8/17/2011 16:48 | CCMS | Contact Center-TRBL Minor | Witness | SD viewer, not able to get any calls from viewer. |
| 5072090 | 7/7/2011 12:33 | 8/26/2011 9:11 | CCMS | Contact Center-TRBL Minor | Witness | Please take a look at the CSCMs for LA.  No calls have recorded since 7/5 around 3P.  We stopped and started services and have not yet seen a call.  At this point LA audio recording is down.  We will also need a root cause. |
| 5023607 | 6/24/2011 13:12 | 6/29/2011 16:38 | CCMS | Contact Center-TRBL Minor | Witness | we seem to be missing a lot of calls in Viewer over the past 2 days and most agents that were here all day don't have any calls recorded. Below are a couple agent ID's as an example; most agents have no calls being recorded for the entire day.   http://prvpsanwitns03/avaya/   1891451 - no calls  1891416 - 2 calls for all day yesterday  1891433 - 18 calls yesterday and none today  1891396 - 6 calls yesterday and none today |
| 5005862 | 6/20/2011 16:18 | 7/20/2011 16:59 | CCMS | Contact Center-Other | Witness | Customer complains having to restart bdr/erecorder services due to errors 1144 every Tuesday like clockwork for Sandiego QM.  Requesting Avaya to look into it.  Here are tickets that were created internal to customer for these:  3/1/2011 - 1432579  3/2/2011 - 1432566  5/4/2011 - 1475940  5/10/2011 - 1479763  5/18/2011 - 1485991  6/7/2011 - 1599644  6/14/201// - 220533 |
| 4873178 | 5/3/2011 14:52 | 5/5/2011 9:19 | CCMS | Contact Center-Other | Witness | cannot find contact in storage, I was asked to pull a call for LA on 1/19/11. I get the below message when I click on it. I found it on loswitpapp03.  getting cscm message stating no longer available on online storage or archive. |

| Incident ID | Create Date | Closed.TIME | Category* | Type* | Item* | Description* |
|---|---|---|---|---|---|---|
| 4861298 | 4/28/2011 12:22 | 5/3/2011 10:43 | CCMS | Contact Center-Other | Witness | Request for an audio file for agent 1811828  Heather Waite is requesting to have a called pulled from 3.23.11 at about 7:15pm MST for an agent that cannot be found in Avaya Viewer, CSCM's, and has already been purged from QM.    Agent = Simona Risorto  Agent ID = 1811828    She does have calls found in QM, but querying her logon ID I cannot find any recording record from any date range going back 60 days. I tried expanding my search for any of the Colo Spgs outbound sales agents and do not see any recordings being saved on the CSCM's. The agent ID range for the outbound agents is 1811765 - 1811840. These agents do have calls in QM audio and video, so the source files have to be saved somewhere...   Error messages when searching -  Avaya Viewer search message = Default Avaya Query - 0 items  CSCM search message = There are no matching recordings |
| 4845762 | 4/21/2011 9:22 | 4/22/2011 9:43 | CCMS | Contact Center-Other | Witness | Hello - We are getting 1144 error in PRVPSANWITNNS02 that I am not able to resolve. Can you please take a look? |
| 4790556 | 4/1/2011 15:43 | 6/30/2011 16:08 | CCMS | Contact Center-Other | Witness | LA has indicated that they are getting incomplete data when running Evaluation Reports.  Could you take a look? |
| 4772771 | 3/25/2011 10:00 | 4/22/2011 16:00 | CCMS | Contact Center-Other | Witness | viewer not gathering all recorded calls in LA. |
| 4707035 | 3/2/2011 10:58 | 3/8/2011 13:45 | CCMS | Contact Center-Other | Witness | customer reports when trying to add a random rule to qm you are not able to complete due to no folders in folders list. |

CONFIDENTIAL

TWC01210

**Exhibit K**
**Page 46**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 1/4/2010 | 115529 | Severe | Closed | Witness Quality Monitoring Error message | Application Development. Individual Users: E091774 | E091573 | Entered on 01/07/2010 at 13:22:28 PST (GMT-0800) by E091774:<br><br>Server Hard drive had reached capacity and stopped recording Saturday Jan 2 at 2:30 and was restored Monday Jan 4 at 12:20 PM.  It took a couple days for the recorded calls to populate the database.  Closing ticket.<br><br><br>Entered on 01/04/2010 at 07:45:21 PST (GMT-0800) by Esperanza Davalos:<br><br>An error message displays when attempting to review a call.<br>Error message: There was an internal eWare Server error. Please contact your System Administrator. ERR-1302 | Application Development | Witness | Witness QM |
| Ticket | 1/4/2010 | 115688 | Severe | Closed | Still no audio in Witness Viewer. | Ernesto Hernandez | Fernando Valdivia | Entered on 01/06/2010 at 11:39:06 PST (GMT-0800) by Ernesto Hernandez:<br><br>Per Maria audio do comes on but it takes a while for it to come on.<br><br><br>Entered on 01/04/2010 at 14:02:48 PST (GMT-0800) by Fernando Valdivia:<br><br>Still no audio in Witness Viewer after IE downgrade: from IE8 to IE7. | Desktop Support | Telecom - Desktop | M/A/C |
| Ticket | 1/4/2010 | 115703 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 01/04/2010 at 14:46:17 PST (GMT-0800) by Sandy Levine:<br><br>See ticket 115224.  This is a duplicate request.<br><br><br>Entered on 01/04/2010 at 14:45:35 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by James McEwen to grant Jennifer Bregard E090004 access to Witness viewer. | Application Development | Witness | |
| Ticket | 1/4/2010 | 115712 | Standard | Closed | calls recorded are in progress | E091774 | E112834 | Entered on 06/28/2010 at 12:44:52 PDT (GMT-0700) by E091774:<br><br>Issue corrected in January.  Didn't close ticket.  Closing ticket now.<br><br><br>Entered on 01/04/2010 at 15:06:18 PST (GMT-0800) by Octavio Gonzalez:<br><br>calls are not in sync.  the calls are being recorded when the calls are already in progress and the audio and video are<br>not matching. | Application Development | Witness | Witness QM |
| Ticket | 1/5/2010 | 115788 | Standard | Closed | Witness QM Reporting not connecting | Application Development. Individual Users: E091774 | E112834 | Entered on 01/05/2010 at 11:39:24 PST (GMT-0800) by E091774:<br><br>The ReportNet Gateway service was hung on the reporting server.  Stopped and started the service and access has been restored. | Application Development | Witness | Witness QM |

CONFIDENTIAL

TWC01675

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 01/05/2010 at 07:57:22 PST (GMT-0800) by Octavio Gonzalez:<br><br>Getting error message that application was not able to connect to the reporting server. | | | |
| Ticket | 1/5/2010 | 115831 | Standard | Closed | witness | Tanisha Walker | Tanisha Walker | Entered on 01/08/2010 at 13:17:17 PST (GMT-0800) by Tanisha Walker:<br><br>closed<br><br><br>Entered on 01/05/2010 at 09:12:37 PST (GMT-0800) by Tanisha Walker:<br><br>can't enable user... | Service Desk | General Questions/Other | How to... |
| Ticket | 1/5/2010 | 115896 | Standard | Closed | Unable to make changes in witness | Application Development. Individual Users: E091774 | E091058 | Entered on 01/05/2010 at 12:21:04 PST (GMT-0800) by E091774:<br><br>Issue resolved itself.  No action taken.  Diane confirmed and agreed I would close ticket<br><br><br>Entered on 01/05/2010 at 11:22:52 PST (GMT-0800) by Diane Weissenfluh:<br><br>Administrators unable to save changes in witness.  Receive error 5002 | Application Development | Witness | Witness QM |
| Ticket | 1/5/2010 | 115982 | Standard | Closed | Avaya Viewer Password Reset | Application Development. Individual Users: E091774 | V188870 | Entered on 01/05/2010 at 17:18:43 PST (GMT-0800) by E091774:<br><br>Resolved<br><br><br>Entered on 01/05/2010 at 16:17:28 PST (GMT-0800) by V188870:<br><br>The following users request to have their Witness Viewer passwords reset.<br><br>Cesar Gonzalez, e116123<br>Jerrie Davis, e005287<br>Reggie Hobbs, e121870 | Application Development | Witness | Witness QM |
| Ticket | 1/5/2010 | 116014 | Standard | Closed | WITNESS ISSUE | Application Development. Individual Users: E091774 | E090166 | Entered on 01/07/2010 at 12:37:57 PST (GMT-0800) by Gustavo Duran Venzor:<br><br>1 ticket already exists for same issue.<br><br><br>Entered on 01/05/2010 at 17:24:08 PST (GMT-0800) by Gustavo Duran Venzor:<br><br>Agent, Victor Carter - E090050 - Avaya 78039 - Phone Ext 75578 . He is not being recorded in Witness. | Application Development | Witness | Witness QM |
| Ticket | 1/6/2010 | 116144 | Standard | Closed | Needs IE downgraded from 8. | Ernesto Hernandez | Fernando Valdivia | Entered on 01/06/2010 at 17:02:53 PST (GMT-0800) by Ernesto Hernandez:<br><br>Done! | Desktop Support | Software | |

**Exhibit K**
**Page 48**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 01/06/2010 at 13:37:42 PST (GMT-0800) by Fernando Valdivia: <br><br> Cannot listen to Witness calls due to IE 8. | | | |
| Ticket | 1/7/2010 | 116316 | Standard | Closed | my quality issues | Dan Sheehan | Tanisha Walker | Entered on 01/07/2010 at 15:11:41 PST (GMT-0800) by Dan Sheehan: <br><br> . <br><br> Entered on 01/07/2010 at 14:52:54 PST (GMT-0800) by Dan Sheehan: <br><br> This is not for Witness as stated but for a program called My Quality from Intuit ( <br><br> . This is being sponsored by Jackie Gonzalez and Adam Felmlee. This is webbased and there is no Spell Check built into the program.  There is no spell check for Internet Explorer.  Software that I can find is IESPELL but this is Firmware and it not free for Commercial use.  Talked to Kristian about this and he is going to see about getting a 5 seat license to do some testing of this Firmware before we purchase a Site License.  The work around until this has been approved for use would be for the user to enter the information into word, spellcheck it there and then copy and paste it to the document. https://jlodge.quickbase.com/db/bevzn4na2 ) <br><br> Entered on 01/07/2010 at 13:42:09 PST (GMT-0800) by Tanisha Walker: <br><br> Couldn't install remotely... user needs this to assist with quality contril monitoring program that changed from witness <br><br> Entered on 01/07/2010 at 11:50:50 PST (GMT-0800) by Tanisha Walker: <br><br> needs to add spellcheck needed admin rights... www.iespell.com is the site... | Service Desk | General Questions/Other | How to... |
| Ticket | 1/7/2010 | 116330 | Standard | Closed | ADD NEW STATIONS | E091774 | E090166 | Entered on 04/30/2010 at 14:00:56 PDT (GMT-0700) by Gustavo Duran Venzor: <br><br> Issue resolved <br><br> Entered on 01/07/2010 at 12:47:31 PST (GMT-0800) by Gustavo Duran Venzor: <br><br> The following stations need to be added to Witness. <br><br> All from 75558 to 75577 <br> Generic PC Name:  LOSCSCCCCD755_ _ | Application Development | Witness | |
| Ticket | 1/7/2010 | 116427 | Severe | Closed | Impact/360 not functioning properly | Application Development. Individual Users: | E091780 | Entered on 01/08/2010 at 09:55:45 PST (GMT-0800) by E091774: <br><br> Issue resolved. Closing ticket. | Application Development | Witness | Witness WFM |

**Exhibit K**
**Page 49**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | E091774 | | Entered on 01/07/2010 at 23:10:46 PST (GMT-0800) by Erich Bieber:<br><br>I received a call from the RNOC at 10:36 PM with regards to this issue.  I contacted Liam and he stated that he was aware of the issue and gave me this ticket number for reference.<br><br>The RNOC ticket for this issue is: 689649<br><br>Entered on 01/07/2010 at 21:19:39 PST (GMT-0800) by Steven Gandy:<br><br>Impact/360 is providing false reads on the Adherence display. The Day Details tab has agents that are curently on the<br>phones showing as though they have logged off. Lunch segments are not captured and displayed. There are errors and<br>missing data for today, 1/7, from 15:30 on within Impact/360. | | | |
| Ticket | 1/7/2010 | 116428 | Severe | Closed | REM SPECIALIST | Application Development. Individual Users: E091774 | E115852 | Entered on 01/08/2010 at 09:28:25 PST (GMT-0800) by E091774:<br><br>Issue Resolved.<br><br><br>Entered on 01/07/2010 at 22:12:11 PST (GMT-0800) by Anne Marie Chua:<br><br>The entire Ontario Call Center South Division lost Impact 360 web access at approximately 9:30 p.m.<br><br>This is the message that shows up:<br>Please contact the administrator or technical support specialist to analyze the problem.<br>Full detail of the error can be found in the log.<br>Error is: class java.rmi.RemoteException | Application Development | Witness | Witness WFM |
| Ticket | 1/8/2010 | 116430 | Severe | Closed | Impact 360 Down Ontario call Center | E091774 | Donald Lyons | Entered on 01/08/2010 at 09:51:21 PST (GMT-0800) by E091774:<br><br>Issue Resolved.  User access has been restored.<br><br><br>Entered on 01/08/2010 at 06:20:29 PST (GMT-0800) by Donald Lyons:<br><br>Impact 360 Down Ontario call Center Please contact the administrator or technical support specialist to analyze the problem.<br>Full detail of the error can be found in the log.<br>Error is: class java.rmi.RemoteException | Application Development | Witness | Witness WFM |
| Ticket | 1/8/2010 | 116433 | Severe | Closed | impact 360 error | E091774 | E090674 | Entered on 01/08/2010 at 09:48:34 PST (GMT-0800) by E091774: | Application | Witness | Witness WFM |

**Exhibit K**
**Page 50**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Issue resolved.  User access has been restored. | Development | | |
| | | | | | | | | Entered on 01/08/2010 at 07:06:34 PST (GMT-0800) by Betty Ocenosak: | | | |
| | | | | | | | | When logging into Impact 360 we are getting the attached error in COS Call Center | | | |
| Ticket | 1/8/2010 | 116436 | Severe | Closed | Impact 360 | E091774 | E083371 | Entered on 01/08/2010 at 09:44:49 PST (GMT-0800) by E091774: | Application Development | Witness | Witness WFM |
| | | | | | | | | Data drive was at capacity causing various issues.  Contacted the Vendor and got the database cleaned up and shrunk, then restarted all App Services and Integration service. | | | |
| | | | | | | | | Entered on 01/08/2010 at 07:15:33 PST (GMT-0800) by Vivian Busse: | | | |
| | | | | | | | | Impact 360 is down for the Ontario Call Center, since about 9:00pm lastnight. | | | |
| Ticket | 1/8/2010 | 116441 | Severe | Closed | Witness/Impact 360 Error Message - Can't Login | E091774 | E127899 | Entered on 01/08/2010 at 09:42:51 PST (GMT-0800) by E091774: | Desktop Support | Software | TechOps/Dispatch |
| | | | | | | | | Issue resolved.  Access has been restored. | | | |
| | | | | | | | | Entered on 01/08/2010 at 07:36:08 PST (GMT-0800) by Amanda Thomason: | | | |
| | | | | | | | | When trying to open Blue Pumpkin (Witness Scheduling Tool) or Impact 360 an "authentication error" message is given and login is denied.  Others are having this issue as well. | | | |
| Ticket | 1/8/2010 | 116445 | Severe | Closed | Impact 360 error | Application Development. Individual Users: E091774 | Gerardo Bran | Entered on 01/08/2010 at 15:04:07 PST (GMT-0800) by E091774: | Application Development | Witness | Witness WFM |
| | | | | | | | | Issue resolved.  Users access restored. | | | |
| | | | | | | | | Entered on 01/08/2010 at 08:02:57 PST (GMT-0800) by Gerardo Bran: | | | |
| | | | | | | | | Contacted liam To let him know of issue. | | | |
| Ticket | 1/8/2010 | 116446 | Severe | Closed | Van nuys agents cannot login to impact 360 | Application Development. Individual Users: E091774 | Larone Thompson | Entered on 01/08/2010 at 09:33:02 PST (GMT-0800) by E091774: | Application Development | Witness | Witness WFM |
| | | | | | | | | Issue Resolved.  Agents can log in. | | | |
| | | | | | | | | Entered on 01/08/2010 at 08:13:29 PST (GMT-0800) by Larone Thompson: | | | |
| | | | | | | | | users are getting the attached error message when logging into impact 360 with the link http://losonccwfmap03:7001/wfo/control/signin | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Users are located in van nuys | | | |
| Ticket | 1/8/2010 | 116454 | Standard | Closed | Impact 360 not working. Error is: class java.rmi.RemoteException | Application Development. Individual Users: E091774 | E092290 | Entered on 01/08/2010 at 15:06:49 PST (GMT-0800) by E091774:<br><br>Issue resolved. User access is restored.<br><br>Entered on 01/08/2010 at 08:26:47 PST (GMT-0800) by Alfredo Martinez:<br><br>Two supervisors so far are experiencing this issue. | Application Development | Witness | |
| Ticket | 1/8/2010 | 116462 | Severe | Closed | Blue pumpkin offline | E091774 | E100055 | Entered on 01/08/2010 at 09:30:38 PST (GMT-0800) by E091774:<br><br>Issue resolved.  Apps are back on line.<br><br>Entered on 01/08/2010 at 08:42:35 PST (GMT-0800) by E100055:<br><br>Blue pumpkin forecasting application offline | Application Development | Witness | Witness WFM |
| Ticket | 1/8/2010 | 116498 | Standard | Closed | Witness Password Reset | Rodvel Velasquez | Rodvel Velasquez | Entered on 01/08/2010 at 09:44:47 PST (GMT-0800) by Rodvel Velasquez:<br><br>User calledin to have Witness password reset<br><br>I reset his password and he was able to login | Service Desk | User Access Request | Blue Pumpkin |
| Ticket | 1/8/2010 | 116504 | Standard | Closed | ayWitness (impact 360 Error)- not reporting data accurately. | Application Development. Individual Users: E091774 | E092893 | Entered on 01/08/2010 at 10:16:01 PST (GMT-0800) by E091774:<br><br>Data drive was at capacity causing various issues.  Contacted the Vendor and got the database cleaned up and shrunk, then restarted all App Services and Integration service.<br><br>Entered on 01/08/2010 at 09:54:08 PST (GMT-0800) by Christopher Smith:<br><br>In impact 360 (witness) 22 agents show not logging off on 1/7/10.  All agents that are off at 10 PM in Culver City call center. | Application Development | Witness | Witness WFM |
| Ticket | 1/8/2010 | 116597 | Standard | Closed | IMPACT | Application Development. Individual Users: E091774 | E126193 | Entered on 01/08/2010 at 15:38:33 PST (GMT-0800) by E091774:<br><br>User access was restored between 9:15 and 9:30 AM this morning.  Issue resolved. Closing ticket.<br><br>Entered on 01/08/2010 at 12:58:01 PST (GMT-0800) by E126193:<br><br>I can't log into impact 360 to see my breaks and linch schedules. | Application Development | Witness | Witness WFM |
| Ticket | 1/8/2010 | 116636 | Severe | Closed | Viewer not Working | Jesse Gonzalez | E092644 | Entered on 01/11/2010 at 08:00:12 PST (GMT-0800) by Jesse Gonzalez: | Application Development | Witness | |

CONFIDENTIAL

TWC01680

**Exhibit K**
**Page 52**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Downgraded<br><br>Entered on 01/08/2010 at 16:31:17 PST (GMT-0800) by E091774:<br><br>Reassigning ticket to Jesse Gonzalez to downgrade IE 8 again.<br><br>Entered on 01/08/2010 at 15:22:02 PST (GMT-0800) by Elizabeth Long:<br><br>The Viewer is not retriving the calls after clicking on the play button. A pop up box shows up that says: A retrival is currently taking place. Please try again when it has completed. | | | |
| Ticket | 1/8/2010 | 116641 | Standard | Closed | Viewer for quality loads but will not play calls | Dan Sheehan | E014732 | Entered on 01/15/2010 at 11:25:57 PST (GMT-0800) by Dan Sheehan:<br><br>took user off IE 8 and put them on IE 7 and it is working<br><br>Entered on 01/13/2010 at 11:57:38 PST (GMT-0800) by Dan Sheehan:<br><br>.<br><br>Entered on 01/13/2010 at 11:56:47 PST (GMT-0800) by Dan Sheehan:<br><br>Called user and left a VM<br><br>Entered on 01/08/2010 at 15:29:52 PST (GMT-0800) by Sharon Fields:<br><br>Viewer part of the witness program loads and allows you to put information in to access the call, however call never loads up. | Desktop Support | Software | TechOps/Dispatch |
| Ticket | 1/8/2010 | 116644 | Standard | Closed | SARF - Witness Supervisor | Sandy Levine | Sandy Levine | Entered on 01/12/2010 at 13:21:24 PST (GMT-0800) by Sandy Levine:<br><br>Completed by Cynthia Haywood<br><br>Entered on 01/12/2010 at 08:49:43 PST (GMT-0800) by Sandy Levine:<br><br>Sent email to Cynthia Haywood to have login created.<br><br>Entered on 01/08/2010 at 15:34:31 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Adam Archuleta for Witness supervisor profile for Denisee Lopez E092213.<br><br>CS Supervisor | Application Development | Witness | |

**Exhibit K**
**Page 53**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 1/9/2010 | 116707 | Severe | Closed | I cant listen to calls on teh Viewer tool | E091774 | E090679 | Entered on 02/09/2010 at 16:07:33 PST (GMT-0800) by E091774:<br><br>This was due to the IE 8 upgrade.  Downgraded to IE7<br><br>Entered on 01/09/2010 at 14:50:34 PST (GMT-0800) by Lourdes Ojeda:<br><br>On last day some upgrade has been done to my computer that now I cant listen to calls on the Viewer tool . I can open<br>the application and select  the call but after that nothin happen. I need to be able to listen to calls , I use this tool for<br>coaching and development of my reps on daily basic. | Application Development | Witness | Witness QM |
| Ticket | 1/11/2010 | 116801 | Severe | Closed | Witness QM error code 1336 | E091774 | E112834 | Entered on 04/26/2010 at 16:25:12 PDT (GMT-0700) by E091774:<br><br>This was a temporary event that corrected itself possibly caused by power or AC issues that were frequent at this site at the time.  No corrective action was taken other than to restart the services.  Ticket did not get closed.<br><br>Entered on 01/11/2010 at 10:03:10 PST (GMT-0800) by Octavio Gonzalez:<br><br>Getting Error code 1336 on all calls. | Application Development | Witness | Witness QM |
| Ticket | 1/11/2010 | 116848 | Standard | Closed | Downgrade Internet Explorer to 7.0 | Jesse Gonzalez | Adam Archuleta | Entered on 01/12/2010 at 10:13:07 PST (GMT-0800) by Jesse Gonzalez:<br><br>Downgraded<br><br>Entered on 01/11/2010 at 12:29:18 PST (GMT-0800) by Adam Archuleta:<br><br>COuld you please downgrade my version of Internet Explorer to version 7.0 so I am able to use the witness viewer<br>application with no issues?<br><br>Thanks. | Desktop Support | Software | Other |
| Ticket | 1/11/2010 | 116867 | Standard | Closed | cant get into impact 360 | Larone Thompson | Larone Thompson | Entered on 01/11/2010 at 13:35:52 PST (GMT-0800) by Larone Thompson:<br><br>User cannot get into impact 360.  When the user tries to reset her password, it is telling her that her email address is not there.<br><br>User must contact maisha johnson in culver city to either reset the password, or add her email to the profile. | Application Development | Witness | |
| Ticket | 1/11/2010 | 116953 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 04/20/2010 at 11:52:17 PDT (GMT-0700) by E091774:<br><br>Request complete. | Application Development | Witness | Witness QM |

CONFIDENTIAL

TWC01682

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 01/11/2010 at 16:49:33 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by John Fisher to grant Eric Kim E124027 access to Witness Viewer. | | | |
| Ticket | 1/11/2010 | 116957 | Standard | Closed | SARf - Witness viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 02/02/2010 at 12:09:46 PST (GMT-0800) by E091774:<br><br>Request complete<br><br>Entered on 02/02/2010 at 10:33:32 PST (GMT-0800) by Fernando Valdivia:<br><br>User called requestin update, emailed Liam requesting update and to respond to user.<br><br>Entered on 01/11/2010 at 16:52:30 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Debbie Schoeman to grant James Courteau E040641 witness viewer access.<br><br>Tier 3 supervisor | Application Development | Witness | Witness QM |
| Ticket | 1/11/2010 | 116958 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 01/25/2010 at 13:07:56 PST (GMT-0800) by E091774:<br><br>Access to Hollywood Witness Viewer server has been added.<br><br>Entered on 01/20/2010 at 11:20:43 PST (GMT-0800) by Tanisha Walker:<br><br>please update user on acces... ASAP<br><br>Entered on 01/11/2010 at 16:53:57 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by John Gomez to grant Adam Archuleta E038957 access to Witness Viewer.<br><br>CC Manager | Application Development | Witness | Witness QM |
| Ticket | 1/11/2010 | 116964 | Standard | Closed | IE Downgrade | Jesse Gonzalez | Rodvel Velasquez | Entered on 01/12/2010 at 07:39:42 PST (GMT-0800) by Jesse Gonzalez:<br><br>Downgraded<br><br>Entered on 01/11/2010 at 17:31:59 PST (GMT-0800) by Rodvel Velasquez:<br><br>User called in to have IE downgraded from IE8 to IE7 so that it could be compatible with the Witness Viewer. | Desktop Support | Software | Customer Care |
| Ticket | 1/12/2010 | 117032 | Standard | Closed | Desk 226 g unable to print | George Garcia | Donald | Entered on 01/12/2010 at 10:20:27 PST (GMT-0800) by George Garcia: | Desktop | Software | Customer Care |

**Exhibit K**
**Page 55**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | evaluation from Witness | | Lyons | Completed for client, verified that it works off 2 different prints.<br><br>Entered on 01/12/2010 at 09:26:05 PST (GMT-0800) by Donald Lyons:<br><br>Desk 226 g unable to print evaluation from Witness.. evaluation forms from agents is not printing | Support | | |
| Ticket | 1/12/2010 | 117118 | Standard | Closed | Witness Viewer Issue with IE8 | Jesse Gonzalez | Rodvel Velasquez | Entered on 01/12/2010 at 15:07:37 PST (GMT-0800) by Jesse Gonzalez:<br><br>Downgraded<br><br>Entered on 01/12/2010 at 12:42:02 PST (GMT-0800) by Rodvel Velasquez:<br><br>User called in and said taht he could not listen to anything from the Witness Viewer since the upgrade to IE8. He has reqeusted to have it downgraded to a more compatible version. | Desktop Support | Software | Customer Care |
| Ticket | 1/12/2010 | 117124 | Standard | Closed | Downgrade IE to 7.0 | Jesse Gonzalez | E091573 | Entered on 01/12/2010 at 15:08:02 PST (GMT-0800) by Jesse Gonzalez:<br><br>Downgraded<br><br>Entered on 01/12/2010 at 12:57:24 PST (GMT-0800) by Esperanza Davalos:<br><br>Witness viewer is not working with IE 8.0 please downgrade IE to 7.0 | Desktop Support | Software | |
| Ticket | 1/12/2010 | 117158 | Standard | Closed | SARf - Witness QA- Instructor profile | Sandy Levine | Sandy Levine | Entered on 01/27/2010 at 09:15:43 PST (GMT-0800) by Sandy Levine:<br><br>Completed by Elaine O'Hara.<br><br>Entered on 01/12/2010 at 14:48:06 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Suzette Guevara  for Witness QA trainer profile Tina White-Cater E017779.<br><br>Sending ticket to Elaine O'Hara | Service Desk | User Access Request | |
| Ticket | 1/12/2010 | 117174 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 01/20/2010 at 13:36:27 PST (GMT-0800) by E091774:<br><br>Request complete.  Access added to All L.A. Division QM Viewers<br><br>Entered on 01/12/2010 at 15:20:20 PST (GMT-0800) by Sandy Levine:<br><br>Received SARFs signed by Pam Crawford to grant the following Witness Viewer access: | Application Development | Witness | Witness QM |

CONFIDENTIAL

TWC01684

**Exhibit K**
**Page 56**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (J.Lodge contractors)<br><br>Monica Lanier  V176498<br>Carolyn Threatte  V185304<br>Dianna Pepper  V185324<br>Brenda Matthews   V209466<br>Robert Townes  V185291<br>Pam Conlan  V176493<br>James Lopez  V213528<br>Judy Willibey  V185330<br>Nancy Williams  V185293<br>Cathy King  V213516<br>Nancy Pointdujour  V203459<br>James Schrider  V185288<br>Cynthia Green  V185317<br>Regina Hickman V185279<br>Christine Morrison  V168958<br>Gilda Martelli  V185321<br>Rebecca Divine  V091864<br>Michael Robinson  V213521<br>Linda Rogers  V213519<br>Dennis Schneider  v176504<br>Richard Delgado  V213524<br>Nancy Davis  V213523<br>Rafaela Vasquez  V185328<br>Kristin Jenkins  V176497<br>Michelle Burkes  V164582<br>Vashea Guinn  V213527<br>Julie Roda  V176503<br>Dolores Moradi  V176499<br>Jacquelyn Weathers  V185329<br>Lara Martin  V185302<br>Sharetta Lockett  V185320<br>Brandi Jackson  V213515<br>Tina Beane  V185306<br>Marsha Delong  V185312<br>Judy Breaux  V213518<br>Kathryn Cooper-Shorter  V185311<br>Linda VanOverbeke  V213520<br>Larry Wells  V126277<br>Kathy Caldwell  V185308<br>Marci Romero  V185303<br>Ario Giglia  V185299<br>Robin Goudie  V185316<br>Daphney Lisane  V213517 | | | |

**Exhibit K**
**Page 57**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Barbara Jones V185301<br>Kristina Fagan  V185314<br>Sherri Dolheimer   V213526<br>Jason Page   V176500<br>Phillip Best  V185307<br>Amy Chopie  V185310<br>Margaret Cerk  V185309<br>Sharon McCarty  V185283<br>Michelle Hollins   V213522 | | | |
| Ticket | 1/13/2010 | 117224 | Standard | Closed | Colorado Springs QA team unable to log onto witness | Steve Stiles | E091058 | Entered on 01/13/2010 at 09:03:19 PST (GMT-0800) by Steve Stiles:<br><br>Now able to log in to Witness ok<br><br><br>Entered on 01/13/2010 at 08:25:06 PST (GMT-0800) by Steve Stiles:<br><br>Hello Diane,<br><br>I was able to log in to Witness WM ok. I went by the QA dept to check with someone, but no one is in QA and all of the workstations are locked.<br><br>Please let me know when you get back so I can come back and get more information / trouble-shoot the problem with a member of the QA team.<br><br>Thanks<br><br>Steve<br><br><br><br>Entered on 01/13/2010 at 07:53:34 PST (GMT-0800) by Diane Weissenfluh:<br><br>QA team cannot log onto witness | Desktop Support | Software | |
| Ticket | 1/13/2010 | 117295 | Severe | Closed | Agents not recording in Witness | E091774 | E092644 | Entered on 03/24/2010 at 17:52:52 PDT (GMT-0700) by E091774:<br><br>These have been corrected.  Various configuration issues and DNS cache problems. Engaged Sajid for the DNS corrections.  Cleaned up entry errors and corrected naming convention problems on the desk tops.<br><br><br>Entered on 02/03/2010 at 08:47:32 PST (GMT-0800) by Elizabeth Long:<br><br>Entered on 01/13/2010 at 10:52:47 PST (GMT-0800) by Elizabeth Long:<br>Witness is not capturing calls for the following agents: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 58**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Witness is not capturing calls for the following agents: | | | |
| | | | | | | | | Joshua Scott: Avaya#39343          Ext#31797     Supervisor: Marty Adebowale | | | |
| | | | | | | | | Barbara Jones: Avaya#39120        Ext#31798     Supervisor: Marty Adebowale | | | |
| | | | | | | | | Count Fields: Avaya#39079        Ext# 31725     Supervisor: Elizardo Campos | | | |
| | | | | | | | | Glenda Cerrato: Avaya#39727        Ext#31720     Supervisor Marty Adebowale ***For this agent witness doesn't capture the video just the audio. | | | |
| | | | | | | | | Amos Hairston: Avaya#39102        Ext#31721     Supervisor Marty Adebowale ***For this agent witness doesn't capture the video just the audio. | | | |
| | | | | | | | | Jackie Werkhoven: Avaya# 39224  Ext#31722     Supervisor Marty Adebowale ***For this agent witness doesn't capture the video just the audio. | | | |
| | | | | | | | | Entered on 02/03/2010 at 08:46:02 PST (GMT-0800) by V188870: | | | |
| | | | | | | | | User called to get a status update on the ticket. | | | |
| | | | | | | | | Entered on 01/13/2010 at 10:52:47 PST (GMT-0800) by Elizabeth Long: | | | |
| | | | | | | | | Witness is not capturing calls for the following agents: | | | |
| | | | | | | | | Joshua Scott: Avaya#39343  Supervisor: Marty Adebowale<br>Barbara Jones: Avaya#39120  Supervisor: Marty Adebowale<br>Count Fields: Avaya#39079  Supervisor: Elizardo Campos<br>Nancy Borja:Avaya#39916  Supervisor: Jerrie Davis<br>Spencer Williams: Avaya#39431  Supervisor: Ricardo Ayala<br>Victor Crisanto: Avaya#39926  Supervisor: Ronnie LeFlore<br>Jesus Torres: Avaya# 39927  Supervisor: Ronnie LeFlore<br>Violeta Martinez: Avaya# 39865  Supervisor:Jose Quintanilla<br>Antoinette Betts: Avaya#39426  Supervisor:Wendy Bolanos<br>Rasheed Salaam: Avaya# 39243   Supervisor:Filiberto Castillo | | | |
| | | | | | | | | Glenda Cerrato: Avaya#39727  Supervisor Marty Adebowale ***For this agent witness doesn't capture the video just the | | | |

**Exhibit K**
**Page 59**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | audio. | | | |
| Ticket | 1/13/2010 | 117297 | Standard | Closed | Downgrade IE8 to IE7 | Jesse Gonzalez | Rodvel Velasquez | Entered on 01/14/2010 at 02:48:43 PST (GMT-0800) by Jesse Gonzalez:<br><br>Downgraded<br><br><br>Entered on 01/13/2010 at 10:54:12 PST (GMT-0800) by Rodvel Velasquez:<br><br>User called in and requested to have IE downgraded to 7 so that Witness Viewer can work properly. | Desktop Support | Software | Customer Care |
| Ticket | 1/13/2010 | 117346 | Standard | Closed | User stated that he needs Explore 7 | Michael Allen2 | V130381 | Entered on 01/15/2010 at 10:47:42 PST (GMT-0800) by Steve Stiles:<br><br>Mike uninstalled IE8 / installed IE7.<br><br>Also installed AAD SC upgrade and XP SP3 to get system up to date.<br><br><br><br>Entered on 01/14/2010 at 07:14:03 PST (GMT-0800) by Steve Stiles:<br><br>James,<br><br>Please let me know when you come in so I can come by to re-install IE7 for you.<br><br>Thanks,<br><br>Steve<br><br>Entered on 01/13/2010 at 13:39:13 PST (GMT-0800) by V130381:<br><br>User stated that he needs Explore 7 so he can have access to Witness Viewer. User mentioned that he works night, and he is barly starting his shift. User stated that he had IE -8 on his system then he had IE-7 installed back on his PC so can have access to Witness Viewer. But, it will automatically take him back to IE- 8 | Desktop Support | Software | Customer Care |
| Ticket | 1/13/2010 | 117375 | Standard | Closed | down grade IE 8 to 7 | Kenton Young | Tanisha Walker | Entered on 01/14/2010 at 11:03:11 PST (GMT-0800) by Kenton Young:<br><br>Downgraded IE to version 7.<br><br><br>Entered on 01/13/2010 at 15:17:23 PST (GMT-0800) by Tanisha Walker:<br><br>down grade IE 8 to 7  causing issue with witness | Desktop Support | Software | |
| Ticket | 1/14/2010 | 117423 | Request | Closed | Unable to access Witness Viewer | Jesse Gonzalez | E091801 | Entered on 01/15/2010 at 07:18:17 PST (GMT-0800) by Jesse Gonzalez: | Desktop Support | Software | |

**Exhibit K**
**Page 60**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Downgraded<br><br>Entered on 01/14/2010 at 08:05:52 PST (GMT-0800) by V188870:<br><br>Ticket was created by the user.<br><br>Entered on 01/14/2010 at 06:15:01 PST (GMT-0800) by Lili Garcia:<br><br>I need my Internet Explorer downgraded from 8.0 to 7.0 in order to have access to Witness Viewer. | | | |
| Ticket | 1/14/2010 | 117470 | Standard | Closed | LOSCSCCEREC- Volume D:\Label:Calls c8050d9b 94% Full | E091774 | V188870 | Entered on 03/05/2010 at 17:09:24 PST (GMT-0800) by E091774:<br><br>Cleared old logs and obsolete JRE installation MSI file.  This drive is under 90% full. Closing ticket.<br><br><br>Entered on 01/14/2010 at 10:04:14 PST (GMT-0800) by V188870:<br><br>System: LOSCSCCEREC<br>IP: 165.237.170.152<br><br>Volume: D:\Label:Calls c8050d9b is 94% full | Application Development | Witness | Witness QM |
| Ticket | 1/14/2010 | 117574 | Severe | Closed | No able to retrieve calls in Viewer Avaya | Jesse Gonzalez | E116123 | Entered on 01/15/2010 at 07:10:59 PST (GMT-0800) by Jesse Gonzalez:<br><br>Downgraded<br><br><br>Entered on 01/14/2010 at 15:09:32 PST (GMT-0800) by Cesar Gonzalez:<br><br>I am not able listen to calls in Viewer Avaya. When I click on the "sound" icon to listen to a call, it says "retrieving call"<br>all the time. | Desktop Support | Software | Customer Care |
| Ticket | 1/14/2010 | 117638 | Standard | Closed | need to have internet explorer 7 | Steve Stiles | E090989 | Entered on 01/15/2010 at 13:53:14 PST (GMT-0800) by Steve Stiles:<br><br>Unable to remote into system w/ UVNC<br><br>Went to machine and logged in directly - IE8 had no option to uninstall under my logon or local administrator<br><br>Installed UVNC - remotely connected to system and reinstalling IE8 from MS website (unable to remove IE8, re-install IE8 or install IE7 using Altiris on workstation - either as my EID or local admin) -- appears to be downloading / installing ok under local admin acct. | Desktop Support | Software | |

**Exhibit K**
**Page 61**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | - - Installation appears successful, but still no option for Uninstall of IE8 in CP - A/R programs. Unable to uninstall IE8 or install IE7. Remaining options - brute force uninstall of IE8 or re-image system. BFU could create need to re-image system anyway, so not really an option.<br><br>2:45 PM - went and talked to Travis and decided to hold off on BFU or re-image. He can use workstation in OCS conf rm, which I checked and has IE6 still installed, so can use viewer from there.<br><br>Closing this ticket, since he has a work-around at this time. Can re-open or re-image his workstation if he decides it is necessary later.<br><br>Steve<br><br>Entered on 01/14/2010 at 19:13:31 PST (GMT-0800) by Travis Trisler:<br><br>i need to change my internet explorer 8 back to internet explorer 7 so that i can use witness viewer.  Witness viewer<br>does not work with internet explorer 8 | | | |
| Ticket | 1/14/2010 | 117641 | Standard | Closed | Impact/360 Not Capturing Agent Activity | Application Development. Individual Users: E091774 | E091780 | Entered on 01/20/2010 at 12:42:27 PST (GMT-0800) by E091774:<br><br>There was apparently either a CMS or Network glitch and the events were not received by Impact 360.  Must manually log out the agents and exception them as system error.<br><br>Entered on 01/15/2010 at 09:34:46 PST (GMT-0800) by Tanisha Walker:<br><br>self service tix not sure which dept  it goes to...<br><br>Entered on 01/14/2010 at 21:01:33 PST (GMT-0800) by Steven Gandy:<br><br>This evening, 1/14, Impact/360 is giving false reads on it's adherence tab. On some agents the actual activity is<br>missing and on others the actual activity is incorrect. It is showing agents that clocked out for lunch still on the phone.<br>It is showing an agent that is on the phone with a customer as being on break for 3 hours. The difficulties seem to<br>have started around 3:30 pm. | Application Development | Witness | Witness WFM |
| Ticket | 1/15/2010 | 117645 | Severe | Closed | User cannot pull calls from Witness QM | Application Development. Individual Users: E091774 | Larone Thompson | Entered on 01/20/2010 at 12:20:29 PST (GMT-0800) by E091774:<br><br>Issue was resolved on the 15th.  There was a hung service.<br><br>Entered on 01/15/2010 at 07:34:45 PST (GMT-0800) by Larone Thompson: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 62**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | errors 1263 and 1144, 1208<br><br>Entered on 01/15/2010 at 07:33:44 PST (GMT-0800) by Larone Thompson:<br><br>Users cannot pull calls from Witness QM.  The whole call center is affected.  User states that some people are getting errors and others are just getting hour glasses. | | | |
| Ticket | 1/19/2010 | 117971 | Standard | Closed | Unble to run any Reports in Witness QM | Application Development. Individual Users: E091774 | E112834 | Entered on 02/08/2010 at 15:31:45 PST (GMT-0800) by E091774:<br><br>Services hung, required restart.<br><br>Entered on 01/22/2010 at 07:25:22 PST (GMT-0800) by Octavio Gonzalez:<br><br>Second Week unable to access any reports.<br><br>Entered on 01/19/2010 at 09:11:36 PST (GMT-0800) by Octavio Gonzalez:<br><br>I am getting a blank screen after i select a report to run. | Application Development | Witness | Witness QM |
| Ticket | 1/19/2010 | 118036 | Standard | Closed | Witness Access | Application Development. Individual Users: E091774 | Rodvel Velasquez | Entered on 01/25/2010 at 16:32:22 PST (GMT-0800) by E091774:<br><br>Request complete.<br><br>Entered on 01/25/2010 at 16:06:10 PST (GMT-0800) by Rodvel Velasquez:<br><br>User would like to know a status on this request.<br><br>Entered on 01/19/2010 at 12:23:59 PST (GMT-0800) by Rodvel Velasquez:<br><br>User called in and requested access to Witness so she can listen to calls. | Application Development | Witness | Witness QM |
| Ticket | 1/19/2010 | 118039 | Standard | Closed | IE Downrade | Kenton Young | Rodvel Velasquez | Entered on 01/20/2010 at 09:00:01 PST (GMT-0800) by Kenton Young:<br><br>Downgraded workstation to IE 7.<br><br>Entered on 01/19/2010 at 12:26:08 PST (GMT-0800) by Rodvel Velasquez:<br><br>User called in and requested to have IE downgraded to the version compatible with Witness QM | Desktop Support | Software | Customer Care |
| Ticket | 1/19/2010 | 118066 | Standard | Closed | Agent recording audi only Lorenzo Marquez-Hernandez, Colorado Springs | Application Development. Individual Users: E091774 | E091058 | Entered on 01/20/2010 at 12:08:40 PST (GMT-0800) by E091774:<br><br>Per Diane's entry the Agent was termed.  Cancelling ticket | Application Development | Witness | |

CONFIDENTIAL

TWC01691

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 01/20/2010 at 07:58:45 PST (GMT-0800) by Diane Weissenfluh: <br><br> Termed, please cancel <br><br> Entered on 01/19/2010 at 13:56:38 PST (GMT-0800) by Diane Weissenfluh: <br><br> Lorenzo Marquez-Hernandez, EID 137767, Avaya 79741, Denise Bordelon's team, not recording video in witness. | | | |
| Ticket | 1/19/2010 | 118067 | Request | Closed | Loan laptop needed 1/26 for travel | Steve Stiles | E091058 | Entered on 02/19/2010 at 08:57:59 PST (GMT-0800) by Steve Stiles: <br><br> Trip cancelled again - until April 2010 -  turned in laptop and will check out again if needed. <br><br> Attaching signout / turn-in documents for reference. /ss/ <br><br><br> Entered on 01/27/2010 at 14:25:39 PST (GMT-0800) by Steve Stiles: <br><br> Travel cancelled - waiting for info re-scheduled travel - wants to hang on to laptop - trip to be rescheduled (soon). /ss/ <br><br> Entered on 01/26/2010 at 12:33:39 PST (GMT-0800) by Steve Stiles: <br><br> , <br><br> Entered on 01/25/2010 at 14:16:33 PST (GMT-0800) by Steve Stiles: <br><br> Issued laptop; set up Outlook, uninstalled IE8 (to IE7 for Avaya view to work). <br> Sign-out forms (signed) attached. <br> Pending ticket until she returns from trip to LA area. /ss/ <br><br><br> Entered on 01/20/2010 at 14:30:39 PST (GMT-0800) by Steve Stiles: <br><br> D620 laptop - ready to issue when completed form submitted. <br><br> Entered on 01/19/2010 at 14:58:12 PST (GMT-0800) by Sandy Levine: <br><br> Please also complete the Laptop loaner form.  Its located on Channel you on the IT Home page. <br><br> Entered on 01/19/2010 at 13:58:58 PST (GMT-0800) by Diane Weissenfluh: <br><br> Need loaner laptop for travel to Ontario 1/26 to 2/1.  Need witness, outlook, G drive | Desktop Support | Hardware | Laptop |
| Ticket | 1/19/2010 | 118082 | Standard | Closed | having problems with the | Telecom. | E090968 | Entered on 01/22/2010 at 13:43:07 PST (GMT-0800) by Michael Allen2: | Telecom | Trouble | Phone |

**Exhibit K**
**Page 64**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | phone | Individual Users: Michael Allen2 | | Previous ticket 117884 - could not recreate issue after TTI'ing the phone out and back into the switch.... Since it did not resolve the issue, phone was replaced.<br><br>Tested again - no issue found.<br><br>Closed ticket.<br><br><br>Entered on 01/19/2010 at 14:59:53 PST (GMT-0800) by Beth Mann:<br><br>My agent still is having the same issue (previous ticket # 117884) . Once she pushes the mute button, the customer<br>can not hear her and she has to release the call. I have been witness to the customer not being able to hear her when<br>she goes back to the customer in order to give them an update on several calls. | | | |
| Ticket | 1/19/2010 | 118099 | Standard | Closed | IE Downgrade Request | Jesse Gonzalez | Rodvel Velasquez | Entered on 01/20/2010 at 07:25:17 PST (GMT-0800) by Jesse Gonzalez:<br><br>Downgraded<br><br><br>Entered on 01/19/2010 at 16:08:03 PST (GMT-0800) by Rodvel Velasquez:<br><br>User called in and requested to have IE downgraded from 8 to 7 so it could be compatible with Witness Viewer. | Desktop Support | Software | Customer Care |
| Ticket | 1/20/2010 | 118224 | Standard | Closed | Locked out of the Quality System | Fernando Valdivia | E091437 | Entered on 01/20/2010 at 11:22:44 PST (GMT-0800) by Fernando Valdivia:<br><br>Password resets must be called into the service desk.<br><br><br>Entered on 01/20/2010 at 10:50:12 PST (GMT-0800) by Filiberto Castillo:<br><br>I need my Quality password reset in my Witness System<br>I'm getting the following message<br><br>You have been locked out of the system. Please contact your System Administrator. | Desktop Support | Software | Customer Care |
| Ticket | 1/20/2010 | 118354 | Standard | Closed | SARf - Witness QA Supervisor access | Sandy Levine | Sandy Levine | Entered on 01/26/2010 at 11:09:21 PST (GMT-0800) by Sandy Levine:<br><br>Access has been granted in Witness.<br><br>Eliseo: Login ID is E142339 and first time password is &ldquo;password&rdquo;<br><br>Nicole: Login ID is E142340 and first time password is &ldquo;password" | Application Development | Witness | |

**Exhibit K**
**Page 65**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 01/26/2010 at 09:33:19 PST (GMT-0800) by Sandy Levine: Pending account creation. Entered on 01/20/2010 at 17:41:36 PST (GMT-0800) by Sandy Levine: Received SARF signed by Jason Johnson grant the following Witness QA supervisor access: Eliseo Capellino  E142339 Nicole Frantz  E142340 | | | |
| Ticket | 1/21/2010 | 118443 | Standard | Closed | Orion Volumes Disk Space Alert | E002234 | Rodvel Velasquez | Entered on 01/22/2010 at 14:30:49 PST (GMT-0800) by E002234: see ticket info. Entered on 01/21/2010 at 10:45:47 PST (GMT-0800) by Rodvel Velasquez: Orion is showing the following Volume Disk Space Used LOSCSCCEREC D:\Label:Calls c8050d9b      98% LOSBOHSFILE01 D:\New Volume 98c95b3e      97% LOSCSCCFILE01 D:\ b8360b2c              96% | NetOps | Monitoring Alert | Systems |
| Ticket | 1/21/2010 | 118507 | Standard | Closed | WItness / Avaya issue not recording him | E091774 | E014732 | Entered on 06/28/2010 at 13:58:29 PDT (GMT-0700) by E091774: Issue resolved.  Closing ticket. Entered on 01/25/2010 at 19:55:09 PST (GMT-0800) by Sharon Fields: attached is copy of error message Entered on 01/25/2010 at 19:50:58 PST (GMT-0800) by Sharon Fields: attached is the error message i get when trying to listen to the call.  I can leave it for 15 to 20mins and it never finds the call. Entered on 01/21/2010 at 14:13:16 PST (GMT-0800) by Sharon Fields: | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Customer at desk # 37297  is not being recorded by avaya/witness program used by Quality | | | |
| Ticket | 1/21/2010 | 118596 | Standard | Closed | CR_TDI/Dialer Enhancement for Witness Interface | E091774 | E091774 | Entered on 02/26/2010 at 16:25:48 PST (GMT-0800) by E091774:  Closing ticket.   Entered on 02/26/2010 at 16:22:11 PST (GMT-0800) by E091774:  Completed the requested changes to the CM Form  Entered on 02/09/2010 at 12:23:32 PST (GMT-0800) by Denise Spicer:  CAB status:  Approved & scheduled pending updates This change was approved but before the Newsflash can go out updates are needed to the CM form.  According to Geo the new change date is 2/13.  I have updated the date in the ticket.  Please make the following updates to the CM form and re-attach: - correct implementation date - add server names to the "Systems or Networks" affected field  When the updated CM is attached please assign Service Desk for the Newsflash.  Service Desk: When notification is complete please reassign to ticket submitter to close the ticket after the change is complete.  Entered on 01/26/2010 at 12:25:55 PST (GMT-0800) by Denise Spicer:  CAB status:  Approved but not yet scheduled. Please update the CM form and this ticket with the implementation date. To update the implementation date click 'Edit Dependent Fields' under the Type field.  Since the date is not yet known, the Ap Dev team will be responsible for the Newsflash communication.  When the change is complete, please update the Ticket Description notes with outcome and close the ticket.  Entered on 01/21/2010 at 17:05:32 PST (GMT-0800) by E091774:  Dialer calls record in 2-3 hour segments with no reference to each contact in reporting. Enhancement allows contacts to be recorded call by call. Upgrade to latest software release that includes the new components required to facilitate this enhanced interface. Change request form attached. | CR - IT USE ONLY | App Development CR | |
| Ticket | 1/21/2010 | 118598 | Standard | Closed | CR_Witness Backup, File | Application | E091774 | Entered on 02/08/2010 at 15:40:52 PST (GMT-0800) by E091774: | CR - IT USE | App | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Recovery test | Development. Individual Users: E091774 | | Discreet unobtrusive testing was performed by restoring the call segments back into the original folder on the recording server, playing them through the Viewer and immediately removing them after a successful test.  The whole process took less than 5 minutes and there was no impact to the system or the end users.<br><br>Entered on 01/26/2010 at 13:05:12 PST (GMT-0800) by Denise Spicer:<br><br>CAB status:  Not Approved<br>Please make the updates noted below and reassign to CAB to review in the next meeting.<br><br>- coordinate the date with Mike Z and Barry; let Hollis Frederick know the date.<br>- update the CR form and the Implementation date in this ticket and resubmit to the CAB for review.  To update the implementation date, click on 'Edit Dependent Fields' under the Type field.<br><br>Entered on 01/21/2010 at 17:12:40 PST (GMT-0800) by E091774:<br><br>To meet requirements of legal hold put into place 11/30/09.  Restore call segments from the Veritas back up server onto the recorders they were archived from and play them through the web app. | ONLY | Development CR | |
| Ticket | 1/21/2010 | 118603 | Standard | Closed | Witness Forecasting and Scheduling download | Ernesto Hernandez | E013719 | Entered on 01/25/2010 at 16:06:19 PST (GMT-0800) by Ernesto Hernandez:<br><br>Leam took care of the request.<br><br>Entered on 01/21/2010 at 17:55:21 PST (GMT-0800) by Elaine DeLeon:<br><br>Need to have the Witness forecast and scheduling software uploaded on to desk at exten 32750 | Desktop Support | Software | Other |
| Ticket | 1/22/2010 | 118631 | Standard | Closed | User has trouble recording calls. | E091774 | V130381 | Entered on 06/17/2010 at 14:47:04 PDT (GMT-0700) by E091774:<br><br>Made an adjustment in the monitored station configuration and he is now appearing in QM.<br>Closing Ticket.  Lyzette Okay.<br><br>Entered on 02/26/2010 at 16:47:08 PST (GMT-0800) by E091774:<br><br>Left Voice mail message for Lizette to call me back.<br><br>Entered on 02/09/2010 at 15:13:40 PST (GMT-0800) by Lyzette Villalvazo: | Telecom | Trouble | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Submitted date 1/22/10 ** Follow up - problem has not been resolved today's date is 2/9/10.<br><br>Entered on 01/22/2010 at 09:00:39 PST (GMT-0800) by V130381:<br><br>User stated that she has a Mentor That has trouble with his Avaya System number: (Eric Kim EID:E14027 39849. Ext: 31799) Witness,  Quality Monitoring could be an issue also. User explaied that Witness is not recording his calls. For the mean time user is using an alternative. | | | |
| Ticket | 1/22/2010 | 118671 | Standard | Closed | forecasting and scheduling | E091774 | Tanisha Walker | Entered on 04/01/2010 at 17:35:39 PDT (GMT-0700) by E091774:<br><br>Issue resolved in January.  Ran DB clean up script to clear duplicate entries that trip the schedules from publishing.  Closing old tickets.<br><br><br>Entered on 01/22/2010 at 11:12:11 PST (GMT-0800) by Tanisha Walker:<br><br>program will not allow user to publish schedules so agents can't see there schedules in impact 360<br><br>getting a error occured inside publishe d schedule for one of the following employees jasmin vengas | Application Development | Witness | Witness WFM |
| Ticket | 1/22/2010 | 118713 | Standard | Closed | Witness QM- Can't Login | E091774 | V188870 | Entered on 03/24/2010 at 12:55:30 PDT (GMT-0700) by E091774:<br><br>Issue resolved long ago.  No VM response. closing ticket.<br><br><br>Entered on 01/22/2010 at 13:33:45 PST (GMT-0800) by V188870:<br><br>User needs to reset password. | Application Development | Witness | Witness QM |
| Ticket | 1/22/2010 | 118716 | Project | Closed | Internet Explorer Downgrade Request | Jesse Gonzalez | E091724 | Entered on 05/27/2010 at 07:04:03 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Closing for now<br><br><br>Entered on 01/25/2010 at 15:43:06 PST (GMT-0800) by Jesse Gonzalez:<br><br>Issues arose when launching IE7.  Need to research issue.<br><br>Entered on 01/22/2010 at 13:50:34 PST (GMT-0800) by John Fisher:<br><br>I need to have Internet Explorer downgraded from IE 8 to IE 7.  IE 8 is not compatible with Witness Viewer. | Desktop Support | Software | Customer Care |
| Ticket | 1/22/2010 | 118719 | Severe | Closed | Witness QM not capturing calls for certain days. | Application Development. | E127899 | Entered on 01/25/2010 at 15:16:11 PST (GMT-0800) by E091774: | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Agents missing in Witness QA | Individual Users: E091774 | | Sup folders had reached set limits and stopped recording. Entered on 01/22/2010 at 13:52:54 PST (GMT-0800) by Amanda Thomason: Call recordings with screen capture are missing random days since 1/17.  No calls for today with the exception of one supervisor. Agents missing from QM who were previously entered, Rafael Valenzuela, Katherine Smith, John Diaz. | | | |
| Ticket | 1/25/2010 | 118885 | Standard | Closed | witness not working..  Has EI 8 | Ernesto Hernandez | Tanisha Walker | Entered on 01/28/2010 at 17:05:20 PST (GMT-0800) by Ernesto Hernandez: Done! Entered on 01/25/2010 at 11:06:41 PST (GMT-0800) by Tanisha Walker: needed h drive remapped...  needs to downgraded.. | Desktop Support | Hardware | Laptop |
| Ticket | 1/25/2010 | 118979 | Standard | Closed | Witness Viewer | Jesse Gonzalez | E091437 | Entered on 01/27/2010 at 07:27:21 PST (GMT-0800) by Jesse Gonzalez: IE downgraded Entered on 01/25/2010 at 16:07:10 PST (GMT-0800) by V130381: Called user to assit with Viewer, and to get more information. Left a message on VM, including the Service Desk number. His number is direct line. Entered on 01/25/2010 at 15:59:23 PST (GMT-0800) by Filiberto Castillo: Unable to access View I just have a blank screen Thank You | Desktop Support | Software | Customer Care |
| Ticket | 1/25/2010 | 118981 | Standard | Closed | IE Downgrade | Kenton Young | Rodvel Velasquez | Entered on 01/26/2010 at 08:53:29 PST (GMT-0800) by Kenton Young: Downgraded to IE7 and set email to J MAnsell requesting exclusion from Arris. Entered on 01/25/2010 at 16:03:04 PST (GMT-0800) by Rodvel Velasquez: User called in to have IE downgraded from 8 to 7 so it can be compatible with Witness Viewer | Desktop Support | Software | Sales |
| Ticket | 1/26/2010 | 119180 | Standard | Closed | In QA they are catching alot of audio but no video | Steve Stiles | E090629 | Entered on 01/29/2010 at 08:58:42 PST (GMT-0800) by Steve Stiles: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 70**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | calls | | | Workstation checks showed Witness installed correctly, w/ workstation name and phone extension matching and connected correctly. | | | |
| | | | | | | | | Check of Witness server showed Workspace using workstatation loscsccd77233 (should have been LOSCSCCCCD77233). | | | |
| | | | | | | | | Modified workspace to point to correct workstation and deleted incorrect workstation loscsccd77233. | | | |
| | | | | | | | | Future calls should now record Audio and Video. Please let us know (reopen this ticket) if problem recurs and so we can continue trouble-shooting but will have a record of steps already taken. | | | |
| | | | | | | | | Thanks | | | |
| | | | | | | | | Steve | | | |
| | | | | | | | | Steve Stiles Time Warner Cable West Region Desktop Support Colorado Springs, CO w) 719-867-4897 | | | |
| | | | | | | | | > Contact the WEST Region Service Desk via phone: 888-607-HELP (4357)<br>- or - just dial "38411" from any TWC AVAYA phone<br>>> Open, edit or check on ticket status VIA INTRANET:  http://selfservice<br>>>> For Corporate IT Support, call the Corporate IT Support Desk (Corporate TSG) @ 888-411-5550<br>or open a work order via email at corporate.support.desk@twcable.com<br>*********************************************************************<br>****<br>Please e-mail my supervisor Eric Sartin (eric.sartin@twcable.com) with any feedback.<br>*********************************************************************<br>**** | | | |
| | | | | | | | | Entered on 01/27/2010 at 07:04:15 PST (GMT-0800) by Steve Stiles: | | | |
| | | | | | | | | Checked system - Witness installed correctly, registry entries correct, workstation name and phone extension match up, not cross-connected. Checking server settings next. | | | |
| | | | | | | | | Entered on 01/26/2010 at 13:36:37 PST (GMT-0800) by Desiree Bethea: | | | |
| | | | | | | | | When QA is access my calls they are getting alot of no video/audio only calls. Phone ext# 79477 Port # 2320v | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 1/26/2010 | 119185 | Standard | Closed | SARF - Witness viewer | E091774 | Sandy Levine | Entered on 02/24/2010 at 17:43:18 PST (GMT-0800) by E091774:<br><br>Request complete.  Corrected Shelia Sizemore to reflect EID E001727.  Set up for all four viewers. Per Satenik and Stephanie's request.<br><br>Entered on 01/26/2010 at 13:58:20 PST (GMT-0800) by Sandy Levine:<br><br>Received SARFs signed by Satenik Abeshyan to grant the following Witness Viewer:<br><br>Myra Rapides  E089599<br>Mollie Murphy  E002728<br>Octavio Jaramillo  E089241<br>Shelia Sizemore  E089241 | Application Development | Witness | Witness QM |
| Ticket | 1/26/2010 | 119209 | Standard | Closed | unknow error running schedules in Impact 360 | E091774 | E090674 | Entered on 01/26/2010 at 17:07:02 PST (GMT-0800) by E091774:<br><br>Duplicates in data fields cause scheduler to error out.  Ran DB script to clear the dups.<br><br>Entered on 01/26/2010 at 15:15:02 PST (GMT-0800) by Betty Ocenosak:<br><br>IM sent to Liam.  REMs are getting an unknow error in Impact 360 when running schedules.  Requested "repair script"<br>that was received from Verint be run to fix typical cause for this error. | Application Development | Witness | Witness WFM |
| Ticket | 1/26/2010 | 119212 | Standard | Closed | SARF - Witness viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 01/26/2010 at 17:09:27 PST (GMT-0800) by E091774:<br><br>Request complete<br><br>Entered on 01/26/2010 at 15:27:07 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Roger LaTorra to grant Belinda Marquez E092999 Witness Viewer access.<br><br>dispatch supervisor | Application Development | Witness | |
| Ticket | 1/26/2010 | 119216 | Request | Closed | Please downgrade Erick Alvarado's internet explorer back to version 7- unable to use QM viewer | Jesse Gonzalez | E093007 | Entered on 03/16/2010 at 14:17:07 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Downgraded<br><br>Entered on 01/26/2010 at 15:34:30 PST (GMT-0800) by Stephanie Thompson-Noria:<br><br>Please downgrade Erick Alvarado's internet explorer back to version 7- unable to use QM viewer-<br>Normallly Jesse Gonzalez assists.  Erick is working at the Hollywood office today. | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 72**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 1/26/2010 | 119228 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 02/08/2010 at 16:48:50 PST (GMT-0800) by E091774:<br><br>Request complete<br><br>http://loshoccwview01/avaya<br><br>Log in with  twccorp\yourEID  and your network password.<br><br><br>Entered on 01/26/2010 at 15:57:11 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Orlando Hadnot to grant Monica Jimenez E092836 Witness viewer access.<br><br>Mentor | Application Development | Witness | Witness QM |
| Ticket | 1/26/2010 | 119229 | Standard | Closed | SARF -Witness Viewer | E091774 | Sandy Levine | Entered on 06/28/2010 at 10:37:11 PDT (GMT-0700) by E091774:<br><br>Request complete, closing ticket.<br><br>You will need to make certain Internet Explorer ver. 7 is running.  IE ver 8 will not work properly.<br><br>from your browser access:<br><br>http://loscsccwview01/avaya   Colorado Springs<br>http://loshoccwview01/avaya   Hollywood/Culver City<br>http://losvnccwview01/avaya    Van Nuys<br>http://losonccwview/avaya     Ontario/Garden Grove<br><br>when prompted enter  'twccorp\yourEID'  and your network password.<br><br><br>Entered on 01/26/2010 at 16:01:28 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Scott Mounce to grant Jon Faibvre E109427 Witness viewer access.<br><br>To listen to calls related to a project for Ron Morin | Application Development | Witness | |
| Ticket | 1/27/2010 | 119349 | Request | Closed | needs programs loaded for training room pc | Jesse Gonzalez | Larone Thompson | Entered on 01/27/2010 at 15:18:24 PST (GMT-0800) by Jesse Gonzalez:<br><br>PC setup<br><br><br>Entered on 01/27/2010 at 10:48:56 PST (GMT-0800) by Larone Thompson: | Desktop Support | Software | |

**Exhibit K**
**Page 73**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | User has already spoke to jesse.  He needs programs loaded onto a training room pc. 10.88.33.63 witness and supervisor validation tool. | | | |
| Ticket | 1/27/2010 | 119350 | Standard | Closed | Need Internet explorer 7 loaded on computer | Michael Allen2 | E091102 | Entered on 01/28/2010 at 13:08:51 PST (GMT-0800) by Michael Allen2: Rolled Andrew back to IE7.... routine PC maint. and clean up... confirmed working, closed ticket. Entered on 01/27/2010 at 10:51:21 PST (GMT-0800) by Andrew Woodward: I need to have IE 7 loaded on my computer so i can have access to the witness viewer system. Port # 3255D Thank you | Desktop Support | Software | Customer Care |
| Ticket | 1/27/2010 | 119395 | Request | Closed | Change Internet Explorer to version 7.0 from 8.0 | Ernesto Hernandez | E035422 | Entered on 01/27/2010 at 14:21:39 PST (GMT-0800) by Ernesto Hernandez: Done! She needs it for Witness! Entered on 01/27/2010 at 13:03:43 PST (GMT-0800) by V188870: User created this ticket. Entered on 01/27/2010 at 12:51:58 PST (GMT-0800) by Claudia Alderete: Change Internet Explorer to version 7.0 from 8.0 Ernesto to complete | Desktop Support | Software | Other |
| Ticket | 1/27/2010 | 119408 | Standard | Closed | User stated that she needs to have Intertnet Explore 8 downgraded | Jesse Gonzalez | V130381 | Entered on 02/11/2010 at 15:46:15 PST (GMT-0800) by Jesse Gonzalez: Downgraded to IE7 Entered on 02/09/2010 at 11:01:43 PST (GMT-0800) by Jesse Gonzalez: Spoke with her, shooting for Thursday. Entered on 01/28/2010 at 15:32:40 PST (GMT-0800) by Jesse Gonzalez: Waiting for availability Entered on 01/27/2010 at 13:46:29 PST (GMT-0800) by V130381: User stated that she needs to have Intertnet Explore 8 downgraded back to IE 7.0. User cannot get into Witness Viewer because of the upgrade. It will not retrieve the calls. | Desktop Support | Software | Customer Care |
| Ticket | 1/27/2010 | 119449 | Standard | Closed | Desktop issue affecting | Jimmy Lam-My | E127899 | Entered on 01/28/2010 at 10:37:37 PST (GMT-0800) by Jimmy Lam-My: | Desktop | Software | |

**Exhibit K**
**Page 74**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Witness QM | | | Client called back and I explained that none of those PC's were moved, to my knowledge.<br><br>Entered on 01/28/2010 at 09:44:14 PST (GMT-0800) by Jimmy Lam-My:<br><br>Left VM.  Advised client that IT has not moved any computers and that DNS wouldn't be an issue nor DHCP.<br><br>Entered on 01/28/2010 at 07:35:54 PST (GMT-0800) by Tanisha Walker:<br><br>self service tix<br><br>Entered on 01/27/2010 at 16:04:16 PST (GMT-0800) by Amanda Thomason:<br><br>Desk may have affected calls and screen capture features associated with Witness QM.<br><br>This can be caused by one of two scenarios.  1.) the PC has been move from one extension to another.  PCs must<br>remain static to the extension it is associated with in Witness.   2.) the DNS is not updating the IP address if a PC gets<br>reassigned a new IP at restart by DHCP.<br><br>Agents affected:  Susans Fernandez and Elizabeth Garcia, both in Orange Dispatch. | Support | | |
| Ticket | 1/28/2010 | 119617 | Standard | Closed | SARF - Witness Viewer for North-Van Nuys | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 01/28/2010 at 15:25:43 PST (GMT-0800) by E091774:<br><br>Request Complete<br><br><br>Entered on 01/28/2010 at 14:19:09 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Aaron Watson to grant Jose Leyva E114834 Witness Viewer for North-Van Nuys. | Application Development | Witness | Witness QM |
| Ticket | 1/29/2010 | 119681 | Standard | Closed | Need internet explorer changed from 8 to 7 | Matt Bilyeu | E023724 | Entered on 02/01/2010 at 17:52:52 PST (GMT-0800) by Matt Bilyeu:<br><br>uninstalled IE8 leaving IE7<br><br><br>Entered on 01/29/2010 at 07:22:30 PST (GMT-0800) by Laura Seifert:<br><br>I am not able to open my Witness call viewer links and we were told it is because we need our internet explorer to I.E.7<br>instead of I.E. 8, so I need my explorer changed to 7. | Desktop Support | Software | Other |
| Ticket | 1/29/2010 | 119699 | Standard | Closed | Witness issue | E091774 | E097289 | Entered on 06/28/2010 at 12:33:15 PDT (GMT-0700) by E091774: | Application | Witness | Witness WFM |

**Exhibit K**
**Page 75**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Issue resolved back in January.  Ticket was not closed.<br><br>Entered on 01/29/2010 at 08:37:53 PST (GMT-0800) by Dena Hockenbury:<br><br>Witness is showing employees having customers "on hold" and in meeting, even though they have logged off--ie. Kyle Reilly -it shows that he's had a customer on hold since yesterday afternoon (over 15 hours) even though he is logged off of the phone--Main Avaya doesn't show the same info, so seems to be a "Witness" issue.<br>Employees affected are--Kyle Reilly, Camillo Hernandez, Philip Pons, Andre Peeples, Amando Silva, William Hernandez, Vladimir Flores, David Figueroa, and Luis Ledezma | Development | | |
| Ticket | 1/29/2010 | 119731 | Standard | Closed | Impact 360 Login Issue | E091774 | Rodvel Velasquez | Entered on 06/28/2010 at 12:46:56 PDT (GMT-0700) by E091774:<br><br>Temporary WFM outage that resolved itself within a few hours.  Closing ticket.<br><br>Entered on 01/29/2010 at 10:21:09 PST (GMT-0800) by Rodvel Velasquez:<br><br>User called in and said tht he can no longer login to Impact 360. He was able to login yesterday but today he cannot. | Application Development | Witness | Witness WFM |
| Ticket | 1/29/2010 | 119807 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 03/19/2010 at 12:36:33 PDT (GMT-0700) by E091774:<br><br>Request complete.  Viewer access is configured for these users on<br><br>Ontario     http://losonccwview/avaya<br>Hollywood  http://loshoccwview01/avaya<br>Nan Nuys  http://losvnccwview01/avaya<br>COSprgs   http://loscsccwview01/avaya<br><br>at login prompt enter "twccorp\<EID>" and your network password<br><br>Entered on 03/18/2010 at 15:14:10 PDT (GMT-0700) by James Mansell:<br><br>Please grant Viewer access to all LA Servers<br><br>Entered on 01/29/2010 at 14:57:45 PST (GMT-0800) by Sandy Levine:<br><br>Receievd SARF signed by Rudolfo Davila to grant the following Witness Viewer:<br><br>Rudy Davila E084187 (signed by Patricia Fregoso-Cox) | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 76**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | James Cran E091544<br>Pamela Yu  V172777 | | | |
| Ticket | 1/30/2010 | 119857 | Standard | Closed | Access to Witness | Service Desk: Fernando Valdivia | E091748 | Entered on 02/01/2010 at 16:20:24 PST (GMT-0800) by Fernando Valdivia:<br><br>Password reset request cannot be done online. Please call the service desk to have your password reset.<br><br>Entered on 01/30/2010 at 14:29:19 PST (GMT-0800) by Thomas Hopfer:<br><br>Use this link to reset your witness password<br><br>http://losonccwfmap02:7001/wfo/control/password_reset<br><br>Entered on 01/30/2010 at 10:29:40 PST (GMT-0800) by Sandra Fontenot:<br><br>I need access to EQuality Witness to review calls. This is now urgent. My password needs resetting. Thanks! | Desktop Support | Software | Customer Care |
| Ticket | 1/30/2010 | 119864 | Standard | Closed | Covello WITNESS issue 1302 error msg for calls on 1.29 & 1.30.10. | E091774 | E023724 | Entered on 02/02/2010 at 12:56:16 PST (GMT-0800) by E091774:<br><br>Verified calls were recording on the cscm.  Checked Viewer and no records from the cscm were being entered in Viewer.  suspect hung com link.  Server Room over heated the prior day due to AC failure. Rebooted Viewer server to clear the issue.  Opened a ticket wit Verint but the issue resolved before they responded to the ticket.  Closed the ticket<br><br>Entered on 01/30/2010 at 12:40:45 PST (GMT-0800) by Laura Seifert:<br><br>Earlier this morning started getting 1302 error msg in WITNESS for 1.29 & 1.30.  Liam Galleran was notified and began<br>working on it.  Just wanted to make sure a ticket was put in on his behalf.  Please contact him for further details. | Application Development | Witness | Witness QM |
| Ticket | 2/1/2010 | 119969 | Standard | Closed | SARF - Witness password reset capability for Ruben Navarro | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 02/08/2010 at 13:39:24 PST (GMT-0800) by E091774:<br><br>Request complete<br><br>Entered on 02/01/2010 at 11:00:52 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by James Mansell grant password reset capability to Ruben Navarro E142728 for Witness. | Application Development | Witness | Witness QM |
| Ticket | 2/1/2010 | 120047 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 04/06/2010 at 15:40:16 PDT (GMT-0700) by E091774:<br><br>This access was given in February but the ticket was not closed. | Application Development | Witness | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 02/01/2010 at 14:28:09 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Roger LaTorra to grant Diego Velasco-Nunez E091018 Witness Viewer.<br><br>Dispatch Supervisor-Van Nuys | | | |
| Ticket | 2/2/2010 | 120204 | Standard | Closed | SARF - Witness | Sandy Levine | Sandy Levine | Entered on 02/04/2010 at 13:51:24 PST (GMT-0800) by Sandy Levine:<br><br>Completed by Claudia Alderete<br><br><br>Entered on 02/03/2010 at 15:56:05 PST (GMT-0800) by Sandy Levine:<br><br>Pending account creation.<br><br>Entered on 02/02/2010 at 10:16:22 PST (GMT-0800) by Sandy Levine:<br><br><br><br><br><br>Received SARF signed by Maria DeSantiago to grant Kyle Reilly E078144 access to Witness supervisor. | Application Development | Witness | |
| Ticket | 2/2/2010 | 120242 | Standard | Closed | Downgrade to IE 7, due to Witness Viewer is not compatible with IE 8 (even in compatibility mode) | Patricia Reese2 | James Courteau | Entered on 02/02/2010 at 16:56:41 PST (GMT-0800) by Patricia Reese2:<br><br>remoted into his pc and removed IE8 and installed IE7<br><br><br>Entered on 02/02/2010 at 12:06:56 PST (GMT-0800) by V188870:<br><br>User created this ticket.  Please email James the computer name that needs to be excluded from future updates to IE8.<br><br>Entered on 02/02/2010 at 11:32:06 PST (GMT-0800) by James Courteau:<br><br>Per Liam Galleran admin for Witness Viewer, this program will not work with IE 8. (Unable to retrieve calls and listen to them)<br><br>Therefore I need to downgrade back to IE 7 to use this program. (http://losonccwview/avaya/) | Desktop Support | Software | TechOps/Dispatch |

**Exhibit K**
**Page 78**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Thanks, James | | | |
| Ticket | 2/2/2010 | 120266 | Standard | Closed | Install Java For Witness QM/Downgrade to IE7 for Call Viewer | Ernesto Hernandez | Leonard Paraiso | Entered on 02/03/2010 at 16:24:24 PST (GMT-0800) by Ernesto Hernandez:<br><br>I made sure this unit was given to her with out IE8, but Altiris upgraded it. So for the who knows what time, downgraded her to IE7, and upgraded Java.<br><br>Entered on 02/02/2010 at 13:00:27 PST (GMT-0800) by Leonard Paraiso:<br><br>User said she received a new laptop and she needs a specific version of Java for Witness QM and also needs to be downgraded to IE7 for a Call Viewer app. User is requesting a call to see if this can be done this afternoon. | Desktop Support | Software | Customer Care |
| Ticket | 2/2/2010 | 120274 | Request | Closed | Agent not recording in Witness | E091774 | E090166 | Entered on 03/24/2010 at 13:25:45 PDT (GMT-0700) by E091774:<br><br>Issue resolved.  Rechecked settings and adjusted errors.  Closing ticket.<br><br>Entered on 02/02/2010 at 13:22:43 PST (GMT-0800) by Gustavo Duran Venzor:<br><br>Agent Samuel Rodriguez - E141125 - ext # 75560 - PC Name  LOSCSCCCCD75560  is not being recorded in Witness.<br>Same issue, station not configured to Witness. | Application Development | Witness | Witness QM |
| Ticket | 2/3/2010 | 120514 | Standard | Closed | Unable to pull reports in witness | Application Development. Individual Users: E091774 | E091058 | Entered on 02/08/2010 at 15:28:23 PST (GMT-0800) by E091774:<br><br>Services were hung and required a restarting.<br><br>Entered on 02/03/2010 at 14:45:07 PST (GMT-0800) by Diane Weissenfluh:<br><br>No one is able to pull reports in witness in Colorado Springs | Application Development | Witness | Witness QM |
| Ticket | 2/3/2010 | 120528 | Standard | Closed | Witness Password Reset | E091774 | V188870 | Entered on 02/26/2010 at 16:34:37 PST (GMT-0800) by E091774:<br><br>Password reset.  closing ticket.<br><br>Entered on 02/03/2010 at 15:53:29 PST (GMT-0800) by V188870:<br><br>User needs a password reset.  Identity verified. | Application Development | Witness | Witness QM |
| Ticket | 2/4/2010 | 120559 | Standard | Closed | URGENT!!!!!!! Request downgrade from Internet Explorer 8 to 7 | Kenton Young | E092087 | Entered on 02/04/2010 at 09:25:51 PST (GMT-0800) by Kenton Young:<br><br>Downgraded workstation to IE7. | Desktop Support | Software | Sales |

**Exhibit K**
**Page 79**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 02/04/2010 at 07:39:21 PST (GMT-0800) by Arnita Johnson: Request downgrade from Internet Explorer 8 to 7 (Unable to access Avaya Viewer Witness Application | | | |
| Ticket | 2/4/2010 | 120612 | Standard | Closed | needed witness reset | Tanisha Walker | Tanisha Walker | Entered on 02/04/2010 at 09:43:54 PST (GMT-0800) by Tanisha Walker: reset to password | Service Desk | General Questions/Other | |
| Ticket | 2/5/2010 | 120953 | Severe | Closed | Orion Alert- LOSONCCWVIEW, D:\ 2cf31691; Disk Space is 90% Full | E091774 | V188870 | Entered on 02/05/2010 at 17:17:30 PST (GMT-0800) by E091774: Cleared the Retrieval Cache. Entered on 02/05/2010 at 14:55:19 PST (GMT-0800) by V188870: Orion shows low disk space. System Name: LOSONCCWVIEW Volume: D:\ 2cf31691 IP: 165.237.117.157 | Application Development | Witness | Witness QM |
| Ticket | 2/6/2010 | 121012 | Standard | Closed | Witness unable to play back calls (error message ERR-1261) | Application Development. Individual Users: E091774 | E131197 | Entered on 02/08/2010 at 09:12:43 PST (GMT-0800) by E091774: Tested multiple calls over multiple days. No problem found. Could not replicate error. Entered on 02/06/2010 at 19:54:36 PST (GMT-0800) by Joe Santiago: Witness unable to play back calls: Unable to access web server libraries. Please contact your System Administrator. ERR-1261 (more details as attachment) Thank you! | Application Development | Witness | Witness QM |
| Ticket | 2/7/2010 | 121016 | Standard | Closed | Desk is not getting video for QA | Michael Allen2, E091774 | E090801 | Entered on 04/02/2010 at 09:27:36 PDT (GMT-0700) by Michael Allen2: All trouble shooting has been exhausted... Last ditch effort is to just try a new phone extension and new workstation name in AD> Old workstation name - loscscccd77038, new workstation name loscscccd77609... Liam added this workstation to Witness. Since currently no agent sits at this desk, Liam and I will monitor this change to see if it | Desktop Support | Hardware | Desktop |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | resolved the issue. If it did not, we will open up a new ticket with the new information as to not confuse things and continue to trouble shoot.<br><br>Entered on 03/04/2010 at 11:38:26 PST (GMT-0800) by Michael Allen2:<br><br>From: Galleran, Liam Sent: Thursday, March 04, 2010 12:35 PMTo: Allen2, MichaelSubject: RE: IT Ticket 121016 - Misty Anderson<br><br>I have opened a ticket with Verint for vendor assistance on this.  I am at my knowledge limit.  We are having similar issues in Anaheim on a few stations.  Verint will have more knowledge on where to look in the logs to find what is causing this.<br><br>Liam Galleran<br><br>Entered on 03/04/2010 at 09:14:49 PST (GMT-0800) by Michael Allen2:<br><br>Agent is still not getting video captured on Witness calls.<br><br>Emailing Liam.<br><br><br>Entered on 02/26/2010 at 15:39:39 PST (GMT-0800) by Michael Allen2:<br><br>Patch cable replaced - no apparent damage or issues with the old one.... Confirmed that when an agent tries to end the CaptureService.exe through task manager access is denied.<br><br>Will follow up on Monday 3/1<br><br>Entered on 02/26/2010 at 14:32:50 PST (GMT-0800) by E091774:<br><br>Worked with Mike Allen to further investigate and find all configuration appears to be correct. Recommended swapping network patch cable and also determining if there is any way for an agent to turn off a service in task manager.  Another agent has logged onto this system and is recording screen perfectly.<br><br>Entered on 02/22/2010 at 13:22:05 PST (GMT-0800) by Michael Allen2:<br><br>Andy Johnston took a look and noticed that the PC hostname was in all cap's - changed but didn't make any difference.<br><br>Assigning ticket to Liam requesting he take a look.... The PC and Witness entry's are checking out fine. | | | |

**Exhibit K**
**Page 81**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Liam,<br>Can you take a look and see if you can find anything wrong?<br><br>Misty Anderson<br>Avaya logon &ndash; 78482<br>EID &ndash; E136362<br>Jack &ndash; 2210<br>Phone Ext - 77038<br>PC Name - loscscccd77038<br><br><br>Entered on 02/16/2010 at 10:25:02 PST (GMT-0800) by Michael Allen2:<br><br>Double checked PC and everything is still good...<br><br>Reached out to Andy Johnston for additional assistance.<br><br><br>Entered on 02/12/2010 at 14:38:03 PST (GMT-0800) by Michael Allen2:<br><br>still not recording video on agent....<br><br>Verified phone ext and pc name match...<br><br>reimaged PC, will confirm working before closing ticket.<br><br>Entered on 02/09/2010 at 09:20:02 PST (GMT-0800) by Michael Allen2:<br><br>Checked the registry and Witness program and could not find any issues...<br><br>Uninstalled / reinstalled Witness, will monitor to see if it fixes the issue.<br><br>Entered on 02/07/2010 at 21:52:04 PST (GMT-0800) by Kelly Robinson:<br><br>PC Name:  LOSCSCCCCD<br>LOGON SERVER: CSPCORPDC11<br><br>Under desk info: 2210V<br>                2210D<br>Extension is --77038 | | | |

**Exhibit K**
**Page 82**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Desk is not recording video for QA. It has to be the desk because i previously moved an agent from that spot and when they were sitting there they did not get video either. | | | |
| Ticket | 2/8/2010 | 121036 | Project | Closed | Resolve Log issue for SELM PCI compliance for Witness Linux boxes | Richard Kuhn | Chris Somsak | Entered on 03/22/2010 at 08:00:53 PDT (GMT-0700) by Richard Kuhn:<br><br>The SELMS Client has been installed on all the servers<br><br><br>Entered on 02/19/2010 at 07:54:30 PST (GMT-0800) by Richard Kuhn:<br><br>I received instructions but they do not provide a proper username and password to download the software.<br>I have communicated this to all vested parties.<br>Awaiting further instructions.<br><br>Entered on 02/08/2010 at 08:22:01 PST (GMT-0800) by Christopher Somsak:<br><br>Richard, I've been asked to create this ticket and assign to you.  Please contact the Corporate Security group and work with them to resolve the issue.  I would recommend David Thielen<br><br>Entered on 02/08/2010 at 08:20:40 PST (GMT-0800) by Christopher Somsak:<br><br><br><br><br>Assets that   require attention<br><br><br>Ticket    ID<br><br>Device<br><br>Application | NetOps | Server/Syste ms | Other |

**Exhibit K**
**Page 83**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Site    Name | | | |
| | | | | | | | | Newest    Log | | | |
| | | | | | | | | 71200424 | | | |
| | | | | | | | | loscsccqalnx02 | | | |
| | | | | | | | | System    Activity, System Info, Universal Log Agent | | | |
| | | | | | | | | Los    Angeles | | | |
| | | | | | | | | 02/06/10   09:18 GMT | | | |
| | | | | | | | | 71200422 | | | |
| | | | | | | | | losvncccscm01 | | | |
| | | | | | | | | System    Activity, System Info, Universal Log Agent | | | |
| | | | | | | | | Los    Angeles | | | |
| | | | | | | | | 02/06/10   09:01 GMT | | | |
| | | | | | | | | 71200405 | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | losonccscm02 | | | |
| | | | | | | | | System    Activity, System Info, Universal Log Agent | | | |
| | | | | | | | | Los    Angeles | | | |
| | | | | | | | | 02/06/10   08:59 GMT | | | |
| | | | | | | | | 01324606 | | | |
| | | | | | | | | losonccscm01 | | | |
| | | | | | | | | System    Activity, System Info, Universal Log Agent | | | |
| | | | | | | | | Los    Angeles | | | |
| | | | | | | | | 02/06/10   08:59 GMT | | | |
| | | | | | | | | 01324605 | | | |
| | | | | | | | | loshocccscm01 | | | |
| | | | | | | | | System    Activity, System Info, Universal Log Agent | | | |
| | | | | | | | | Los    Angeles | | | |
| | | | | | | | | 02/06/10   08:59 GMT | | | |

**Exhibit K**
**Page 85**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 2/8/2010 | 121183 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 02/08/2010 at 16:14:41 PST (GMT-0800) by E091774:<br><br>Request complete.<br><br>http://losonccwview/avaya<br>http://loshoccwview01/avaya<br>http://losvnccwview01/avaya<br><br>Log in using twccorp\yourEID  then your network password.<br><br>Entered on 02/08/2010 at 14:37:44 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Marilyn Haynes to for Witness view for Daniel Martinez E089383.<br><br>Needs access to Culver City, Covello and GG. | Application Development | Witness | Witness QM |
| Ticket | 2/9/2010 | 121295 | Severe | Closed | Witness not recording | E091774 | E091573 | Entered on 03/02/2010 at 17:21:08 PST (GMT-0800) by E091774:<br><br>Confirmed voice and screen recording at this station for this agent.  Closing ticket.<br><br>Entered on 03/01/2010 at 16:38:06 PST (GMT-0800) by E091774:<br><br>The station this agent was sitting a was not configured in Witness.  Added station 31255.  Will wait for agent to return and log back in to determine if the new configuration resolves this issue.<br><br>Entered on 02/09/2010 at 08:50:24 PST (GMT-0800) by Esperanza Davalos:<br><br>No calls are being recorded in witness system for Kelly Garver (mentor). Avaya #39286 Supervisor: Elizardo Campos | Application Development | Witness | Witness QM |
| Ticket | 2/9/2010 | 121492 | Standard | Closed | witness issue | Tanisha Walker | Tanisha Walker | Entered on 02/09/2010 at 15:24:57 PST (GMT-0800) by Tanisha Walker: | Service Desk | General Questions/O | |

**Exhibit K**
**Page 86**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10.88.52.109 enabled witness for user.. | ther | | |
| Ticket | 2/9/2010 | 121580 | Standard | Closed | Witness QM Password Reset | E091774 | Rodvel Velasquez | Entered on 02/09/2010 at 17:46:43 PST (GMT-0800) by E091774:  Reset Login permission  Entered on 02/09/2010 at 17:36:46 PST (GMT-0800) by Rodvel Velasquez:  User called in and requested to have her password reset for Witness QM | Application Development | Witness | Witness QM |
| Ticket | 2/10/2010 | 121589 | Severe | Closed | not access to impact 360 | Application Development. Individual Users: E091774 | Tanisha Walker | Entered on 02/16/2010 at 15:32:36 PST (GMT-0800) by E091774:  This issue was related to the power outage in Ontario.  System is back in full production.  Closing ticket.  Entered on 02/10/2010 at 07:13:08 PST (GMT-0800) by Tanisha Walker:  getting a message that can't authenication error name or password in correct.. | Application Development | Witness | Witness WFM |
| Ticket | 2/10/2010 | 121595 | Severe | Closed | Impact 360 will not log users in. | E091774 | Michael Allen2 | Entered on 02/26/2010 at 16:13:39 PST (GMT-0800) by E091774:  Related to the Ontario Power outage.  Resolved.  Entered on 02/10/2010 at 07:51:30 PST (GMT-0800) by Michael Allen2:  Deleted the IE and Java cache files - nothing.  All users around this agent are having the same issue.  Assigning ticket to Liam to investigate.  Entered on 02/10/2010 at 07:45:56 PST (GMT-0800) by Michael Allen2:  User is getting an application error when trying to sign into Impact 360 (http://losonccwfmap03:7001/wfo/control/signin), she does see the login window, but error is created when it trys to authenticate.  Name:  losonccwfmap03.los.twcable.comAddress: 165.237.117.179  Error states that it created a log on the PC... PC IP - 10.88.4.82 | Application Development | Witness | Witness WFM |
| Ticket | 2/10/2010 | 121612 | Standard | Closed | Impact 360 not working | E091774 | E100117 | Entered on 02/26/2010 at 16:08:15 PST (GMT-0800) by E091774:  Related to the power outage.  Resolved when service was restored following power outage.  Spoke with Jacqlyn and she confirmed to close ticket. | Application Development | Witness | Witness WFM |

CONFIDENTIAL

TWC01715

**Exhibit K**
**Page 87**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 02/10/2010 at 08:31:47 PST (GMT-0800) by Jacqlyn Hijar:<br><br>error when i try to log in ""Please contact the administrator or technical support specialist to analyze the problem.<br>Full detail of the error can be found in the log.<br>Error is: class java.rmi.RemoteException"" | | | |
| Ticket | 2/10/2010 | 121620 | Standard | Closed | Viewer not loading any contact | Application Development. Individual Users: E091774 | E112834 | Entered on 02/16/2010 at 11:00:47 PST (GMT-0800) by E091774:<br><br>Issue caused by a power outage. UPS battery backup failed.  Reset system services and all is back in working order.<br><br><br>Entered on 02/10/2010 at 08:44:18 PST (GMT-0800) by Octavio Gonzalez:<br><br>Avaya Viewer is not loading any calls for playback.  Getting a message " No replayable content found for this item, there<br>may be a problem retrieving the content. Please see your system administrator." | Application Development | Witness | Witness QM |
| Ticket | 2/10/2010 | 121623 | Severe | Closed | Witness QM | Application Development. Individual Users: E091774 | E112834 | Entered on 02/16/2010 at 10:57:01 PST (GMT-0800) by E091774:<br><br>Issue was caused by a power outage.  UPS systems failed.  Reset all services and issue resolved.<br><br><br>Entered on 02/10/2010 at 08:48:47 PST (GMT-0800) by Octavio Gonzalez:<br><br>Getting Error 1144 on all calls. | Application Development | Witness | Witness QM |
| Ticket | 2/10/2010 | 121642 | Standard | Closed | unable to log onto impact my password has always been "password". stating "application error. error is :class java.rmi.RemoteException . | E091774 | E117074 | Entered on 02/24/2010 at 14:23:51 PST (GMT-0800) by E091774:<br><br>Issue resolved. Java error.<br><br><br>Entered on 02/10/2010 at 09:18:31 PST (GMT-0800) by Susana Fernandez:<br><br>unable to log onto impact my password has always been "password". stating "application error. error is :class java.rmi.RemoteException. | Application Development | Witness | Witness WFM |
| Ticket | 2/10/2010 | 121681 | Project | Closed | Witness- Not Recording | Richard Kuhn | V188870 | Entered on 09/29/2010 at 20:31:23 PDT (GMT-0700) by Richard Kuhn:<br><br>This ticket is extremely old and it looks like telecom decided not to troubshoot any further.<br>If this is still an ongoing issue please open a new ticket with details of the issue | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 09/28/2010 at 11:54:53 PDT (GMT-0700) by Anthony Podue: | | | |
| | | | | | | | | Reassigned to AppDev per Geovanni Herrera | | | |
| | | | | | | | | Entered on 09/08/2010 at 08:52:46 PDT (GMT-0700) by Anthony Podue: | | | |
| | | | | | | | | urrently, Geovanni has not requested I troubleshoot further. | | | |
| | | | | | | | | Entered on 08/12/2010 at 10:21:26 PDT (GMT-0700) by Anthony Podue: | | | |
| | | | | | | | | Awaiting status from end users. | | | |
| | | | | | | | | Entered on 08/11/2010 at 14:39:42 PDT (GMT-0700) by Anthony Podue: | | | |
| | | | | | | | | Awaiting changes in the NetOps layer 2 & layer 3 equipment to honor the diffServ values transmitted by the Telecom equipment. | | | |
| | | | | | | | | Entered on 07/08/2010 at 15:27:23 PDT (GMT-0700) by E091774: | | | |
| | | | | | | | | Not a clock sync issue.  Investigation with Tony Podue determined that there is a delay caused by discrepancies in the priority settings between the voice and data channels. These need to be given priority and standardized at the same priority level across the region. | | | |
| | | | | | | | | Entered on 07/06/2010 at 16:44:52 PDT (GMT-0700) by E091774: | | | |
| | | | | | | | | Test did not produce the expected results.  Will consult with Telecom to make certain the phone switch is synchronized with the network clocks. | | | |
| | | | | | | | | Entered on 07/06/2010 at 15:26:05 PDT (GMT-0700) by E091774: | | | |
| | | | | | | | | Testing adjustment. | | | |
| | | | | | | | | Entered on 07/06/2010 at 15:22:05 PDT (GMT-0700) by E091774: | | | |
| | | | | | | | | Made an adjustment to the event based rule.  Will check back to see if this fixed the recording delay on some calls. | | | |
| | | | | | | | | Entered on 04/02/2010 at 08:29:10 PDT (GMT-0700) by Rodvel Velasquez: | | | |
| | | | | | | | | User called in and said that this issue has not been resolved and it is still an ongoing issue. | | | |
| | | | | | | | | User gave these examples Yesenia Villa received a call on 4/1 3:48:33pm I# 802196020579245 - 8 minutes | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Yesenia Villa received a call on 4/1 5:39:10pm I# 802196020582415 - 5 minutes 27 seconds<br><br>Entered on 04/01/2010 at 17:38:30 PDT (GMT-0700) by E091774:<br><br>No response.  Closing ticket.  Please open a new ticket or reopen this ticket if problem recurs.<br><br>Entered on 03/30/2010 at 15:19:56 PDT (GMT-0700) by E091774:<br><br>Left message for Lyzette.  System updates have been performed as well as reboots. need to confirm if issue is still happening.<br><br>Entered on 03/01/2010 at 16:01:04 PST (GMT-0800) by E091774:<br><br>Spoke with Lyzette.  Not all calls and not all collections.  Other call types affected. Clocks are in sync.  exploring other causes.<br><br>Entered on 02/10/2010 at 10:16:34 PST (GMT-0800) by V188870:<br><br>For the first 15-20 seconds, all calls are not being recorded for the collections team in Hollywood. | | | |
| Ticket | 2/10/2010 | 121726 | Standard | Closed | unable to monitor live calls | Telecom: Nicole Kitzman | E090993 | Entered on 02/12/2010 at 09:46:03 PST (GMT-0800) by Nicole Kitzman:<br><br>Kathy &ndash; Service observe is set up on your telephone, it is button number 4.  Let me know if you have any questions.<br><br><br>Entered on 02/10/2010 at 12:05:16 PST (GMT-0800) by Katherine Trujillo:<br><br>I need to have the live witness fuctionality added to my phone ext. 74455 to mirror Rusty Bregard who's ext is 74784. | Telecom | User Access Request - Telecom | |
| Ticket | 2/10/2010 | 121736 | Standard | Closed | Witness QM Password Reset | E091774 | Rodvel Velasquez | Entered on 02/16/2010 at 10:52:27 PST (GMT-0800) by E091774:<br><br>Request complete<br><br><br>Entered on 02/10/2010 at 12:58:15 PST (GMT-0800) by Rodvel Velasquez:<br><br>User called in and requested requested to have her Witness QM password reset. | Application Development | Witness | Witness QM |
| Ticket | 2/11/2010 | 121943 | Standard | Closed | SARF - Witness QA supervisor | Sandy Levine | Sandy Levine | Entered on 02/17/2010 at 11:54:29 PST (GMT-0800) by Sandy Levine:<br><br>Granted by Diane W. | Service Desk | User Access Request | Witness |

**Exhibit K**
**Page 90**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 02/16/2010 at 12:28:21 PST (GMT-0800) by Sandy Levine: Pending account creation. Entered on 02/11/2010 at 11:21:46 PST (GMT-0800) by Sandy Levine: Received SARF signed by Keron Singh to grant Jacqueline Jackson E103492 Witness QA supervisor access. Interm Supervisor | | | |
| Ticket | 2/11/2010 | 122008 | Standard | Closed | SARF - Witness QA Supervisor | Sandy Levine | Sandy Levine | Entered on 02/24/2010 at 14:46:21 PST (GMT-0800) by Sandy Levine: Per Claudia Alderete access has been granted. Entered on 02/16/2010 at 12:42:38 PST (GMT-0800) by Sandy Levine: Pending account creation. Entered on 02/11/2010 at 14:59:07 PST (GMT-0800) by Sandy Levine: Received SARF signed by Maria DeSantiago to grant Angelina Reyna E102048 Witness QA Supervisor access. | Service Desk | User Access Request | Witness |
| Ticket | 2/12/2010 | 122037 | Standard | Closed | Impact 360 error when running schedules | E091774 | E090674 | Entered on 02/12/2010 at 09:17:34 PST (GMT-0800) by E091774: Ran script. Notified Betty. Request complete. Entered on 02/12/2010 at 06:00:31 PST (GMT-0800) by Betty Ocenosak: Sending email to Liam...need to run the script to fix a known glitch in Impact 360...when running schedules getting an "unknown error" | Application Development | Witness | Witness WFM |
| Ticket | 2/12/2010 | 122093 | Standard | Closed | Need internet explorer changed from 8 to 7 again. For some reason my explorer looks like it is back to version 8 again. | Ernesto Hernandez | E023724 | Entered on 02/12/2010 at 11:11:22 PST (GMT-0800) by Ernesto Hernandez: Done! her system is LOSCHHQCCDSEIFE. Entered on 02/12/2010 at 09:46:36 PST (GMT-0800) by V188870: User created this ticket. Entered on 02/12/2010 at 09:40:35 PST (GMT-0800) by Laura Seifert: | Desktop Support | Software | |

**Exhibit K**
**Page 91**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | I am not able to use my WITNESS call viewers due to my I.E. being back on version 8 again.  Not sure how this happened, but I need it changed back to explorer 7.  Thanks  :) | | | |
| Ticket | 2/12/2010 | 122148 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 02/16/2010 at 10:44:37 PST (GMT-0800) by E091774:

Request Complete


Entered on 02/12/2010 at 12:20:04 PST (GMT-0800) by Sandy Levine:

Received SARF signed by Jana McEachin to grant Terry Williams E091085 Witness viewer for Colorado springs.

outbound supervisor | Application Development | Witness | Witness QM |
| Ticket | 2/12/2010 | 122186 | Standard | Closed | PC name needs to be changed | Jimmy Lam-My | E127899 | Entered on 02/16/2010 at 08:27:34 PST (GMT-0800) by Jimmy Lam-My:

Telcom ticket is 121408.


Entered on 02/12/2010 at 16:33:53 PST (GMT-0800) by Jimmy Lam-My:

Telcom ticket is 121408.

Entered on 02/12/2010 at 16:31:27 PST (GMT-0800) by Jimmy Lam-My:

Computer name cannot be changed remotely.  Also, this computer name cannot be changed to 34253 as there is another computer with this name.  The phone unit for this workstation is currently not working due to a bad phone connection so I am unable to verify if the extension on the actual unit matches the PC name.  Waiting for Telcom to fix issue before I can proceed.

Entered on 02/12/2010 at 15:58:24 PST (GMT-0800) by Ruben Navarro:


PC name does not match phone extension


Entered on 02/12/2010 at 15:02:55 PST (GMT-0800) by Amanda Thomason:

PC name LOSORPCDID34255  needs to be changed to LOSORPCDID34253 to reflect agent's extension in order for Witness QM to capture calls. | Desktop Support | Hardware | Desktop |
| Ticket | 2/16/2010 | 122481 | Standard | Closed | UNABLE TO ACCESS TO view and access the Avaya Platform Recordings. | Application Development. Individual Users: | E122961 | Entered on 02/24/2010 at 18:13:19 PST (GMT-0800) by E091774:

Agent Is logged in. Closing ticket | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 92**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | E091774 | | Entered on 02/16/2010 at 15:47:54 PST (GMT-0800) by E122961:<br><br>http://loshoccwview01/avaya/<br><br>this is what I get.<br>Unable to log you in, please contact your system administrator.<br><br>Create Object EyrInfAdaptiveUI.Markup failed in Portal.ASP. | | | |
| Ticket | 2/16/2010 | 122488 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 03/02/2010 at 16:21:00 PST (GMT-0800) by E091774:<br><br>You may log in to http://losonccview/avaya   User: "twccorp\<EID>"  Password: <network password><br><br>Closing Ticket.<br><br>Entered on 02/26/2010 at 16:02:37 PST (GMT-0800) by E091774:<br><br>Request complete.<br><br>Entered on 02/16/2010 at 16:00:38 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Debbie Schoemann for Witness Viewer for Christopher Chung E052002.<br><br>DNOC Supervisor | Application Development | Witness | Witness QM |
| Ticket | 2/17/2010 | 122557 | Severe | Closed | Calls not recording in Witness for Jesus Torres | Application Development. Service Desk. Individual Users: E091774 | E091801 | Entered on 02/25/2010 at 14:53:01 PST (GMT-0800) by E091774:<br><br>Checked for recordings and there are plenty. Played recordings as test with positive results.  No issue found.  Closing ticket.<br><br>Entered on 02/17/2010 at 08:51:18 PST (GMT-0800) by Lili Garcia:<br><br>Calls are not recording in Witness for Jesus Torres . His Avaya number is 39927 at extension 31036. Thank you. | Desktop Support | Software | Customer Care |
| Ticket | 2/17/2010 | 122719 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 03/01/2010 at 15:47:51 PST (GMT-0800) by E091774:<br><br>Request complete.  Login using  "twccorp\<EID>"  and your network password.<br><br>Entered on 02/17/2010 at 14:58:21 PST (GMT-0800) by Sandy Levine: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 93**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Received SARF signed by Maria De Santiago to grant Yarenny Palacios E079889 Witness viewer for Van Nuys. | | | |
| Ticket | 2/17/2010 | 122764 | Standard | Closed | Unable to retrieve and listen to calls in Witness Viewer | Application Development. Individual Users: E091774 | James Courteau | Entered on 02/26/2010 at 16:41:37 PST (GMT-0800) by E091774:<br><br>Issue resolved.  IE 8 reinstalled itself again.  Removed IE 8.<br><br><br>Entered on 02/17/2010 at 18:06:35 PST (GMT-0800) by James Courteau:<br><br>Keep getting stuck on retrieving call (no errors) for the following link: http://losonccwview/avaya/<br><br>Originally it was thought to be an issue with IE 8, so they downgraded me to IE 6 and it worked once after that. I had my boss Debbie Schoeman try in IE 8 and she was able to retrieve and listen to calls with no problems on her PC.<br><br>Thanks for looking into this issue.<br>Alt contact TN = 909-721-8598 cell | Application Development | Witness | Witness QM |
| Ticket | 2/18/2010 | 122776 | Standard | Closed | Unable to access Avaya Viewer "http://loshoccwview01/avaya/". Needs to have an account created for him. | Service Desk: Sandy Levine. Individual Users: E091774 | E092290 | Entered on 02/26/2010 at 14:57:57 PST (GMT-0800) by Sandy Levine:<br><br>Please complete a SARF and a new ticket will be opened at that time.<br><br><br>Entered on 02/26/2010 at 12:07:08 PST (GMT-0800) by E091774:<br><br>Requires a completed SARF signed by Orlando Hadnot for this access.<br><br>Entered on 02/18/2010 at 16:19:56 PST (GMT-0800) by Kenton Young:<br><br>Alfred needs to have an account created so that he can start using the Avaya viewer.<br><br>Entered on 02/18/2010 at 15:28:59 PST (GMT-0800) by Rod Rodriguez:<br><br>Kenton, please take a look at this.  Thanks.<br><br>Entered on 02/18/2010 at 07:51:58 PST (GMT-0800) by Alfredo Martinez:<br><br>Error message states:<br>Unable to log you in, please contact your system administrator.<br><br>Create Object EyrInfAdaptiveUI.Markup failed in Portal.ASP. | Application Development | Witness | Witness QM |
| Ticket | 2/18/2010 | 122936 | Standard | Closed | Witness Issues | Matt Bilyeu, Ernesto Hernandez, | E142728 | Entered on 02/26/2010 at 14:29:47 PST (GMT-0800) by Matt Bilyeu:<br><br>disabled the Intel video card and then it worked ok. | Desktop Support | Hardware | Desktop |

**Exhibit K**
**Page 94**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | E091774 | | Entered on 02/25/2010 at 15:57:33 PST (GMT-0800) by E091774:<br><br>On desk # 33151 the Radeon dual monitors are set up so that the monitors displaying are 1 and 4 where Witness is looking for 1 and 2.  Please correct the monitor setup. Transferring ticket to Desktop support.<br><br>Entered on 02/18/2010 at 15:00:54 PST (GMT-0800) by Ruben Navarro:<br><br>User is having difficulty using witness. There are a couple of windows that do not show up on his right screen. | | | |
| Ticket | 2/19/2010 | 123100 | Standard | Closed | Witness Cite Not working | Jesse Gonzalez | E092213 | Entered on 02/19/2010 at 15:46:50 PST (GMT-0800) by Jesse Gonzalez:<br><br>Installed plugin, ok now.<br><br><br>Entered on 02/19/2010 at 12:14:15 PST (GMT-0800) by Denisee Lopez:<br><br>http://loshoccerec01:8285/qm/<br><br>rec'd error message<br>If you continue to have problems, contact your System Administrator | Desktop Support | Software | Business Operations |
| Ticket | 2/19/2010 | 123147 | Standard | Closed | SARF - Witness COS VIEWER | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 02/25/2010 at 13:08:09 PST (GMT-0800) by E091774:<br><br>Request complete.<br><br><br>Entered on 02/19/2010 at 16:15:11 PST (GMT-0800) by Sandy Levine:<br><br>Receifved SARF signed by Alberto Algernon to grant the following Witness VIEWER COS:<br><br>Robert LeMay  E107707<br>David Edelson  E090169<br>Banjamin Martin   E090549 | Application Development | Witness | Witness QM |
| Ticket | 2/19/2010 | 123174 | Standard | Closed | Witness- Can't Hear Calls | Jesse Gonzalez | V188870 | Entered on 02/24/2010 at 05:53:26 PST (GMT-0800) by Jesse Gonzalez:<br><br>Downgraded<br><br><br>Entered on 02/19/2010 at 16:54:54 PST (GMT-0800) by V188870:<br><br>User is running IE8 and needs to be downgraded to IE7. | Desktop Support | Software | Other |
| Ticket | 2/22/2010 | 123301 | Standard | Closed | SARF - Witness Viewer | Application Development. | Sandy Levine | Entered on 03/01/2010 at 15:46:32 PST (GMT-0800) by E091774: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 95**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Individual Users: E091774 | | Request complete.  Login using  "twccorp\<EID>"  and your network password.<br><br>Entered on 02/22/2010 at 10:28:46 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Maria DeSantiago to grant Kyle Reilly E078144 access to Witness Viewer.<br><br>Intermin Sales supervisor | | | |
| Ticket | 2/22/2010 | 123368 | Standard | Closed | DNS issues in Colo Spgs | E129670 | Michael Allen2 | Entered on 02/26/2010 at 15:38:32 PST (GMT-0800) by Sajid Mukadam:<br><br>Mike and I were able to troubleshoot one of the machines and make corrections to it. Seems to be working now.  There are other issues related to an overall DNS cleanup which are being addressed separately.<br><br>Entered on 02/22/2010 at 13:46:27 PST (GMT-0800) by Michael Allen2:<br><br>Below is just one example of the ongoing DNS issue that we are seeing in Colo Spgs. The biggest issue this causes for the Colo Spgs CC is for Witness recordings.<br><br>Ethernet adapter Local Area Connection:<br>   Connection-specific DNS Suffix  . : los.twcable.com      IP Address. . . . . . . . . . . : 10.88.4.121     Subnet Mask . . . . . . . . . . : 255.255.255.0      Default Gateway . . . . . . . . : 10.88.4.1<br>C:\Documents and Settings\cosagent>nslookup 10.88.4.121Server: onccorpdc11.corp.twcable.comAddress:  10.88.48.40<br>Name:   loscscccd77299.corp.twcable.comAddress:  10.88.4.121<br>C:\Documents and Settings\cosagent>nslookup loscscccd77012Server: onccorpdc11.corp.twcable.comAddress:  10.88.48.40<br>Name:   loscscccd77012.los.twcable.comAddress:  10.88.4.121<br>C:\Documents and Settings\cosagent>ipconfig /flushdns<br>Windows IP Configuration<br>Successfully flushed the DNS Resolver Cache.<br>C:\Documents and Settings\cosagent>nslookup 10.88.4.121Server: onccorpdc11.corp.twcable.comAddress:  10.88.48.40<br>Name:   loscscccd77299.corp.twcable.comAddress:  10.88.4.121<br>C:\Documents and Settings\cosagent>nslookup loscscccd77012Server: onccorpdc11.corp.twcable.comAddress:  10.88.48.40<br>Name:   loscscccd77012.los.twcable.comAddress:  10.88.4.121 | NetOps | Server/Syste ms | Other |
| Ticket | 2/23/2010 | 123504 | Standard | Closed | Witness QM not showing. | Fernando Valdivia | Fernando Valdivia | Entered on 02/23/2010 at 09:28:18 PST (GMT-0800) by Fernando Valdivia:<br><br>Error stating that: Uninstalled Java 16.xx and installed Java 15.14 | Desktop Support | Software | |
| Ticket | 2/24/2010 | 123886 | Standard | Closed | Wtness QM not capturing calls and screens | Application Development. | E127899 | Entered on 02/24/2010 at 15:00:18 PST (GMT-0800) by E091774: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 96**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Individual Users: E091774 | | Screen cap corrected with registry updates.  Non call capture for Chantrel, Station was not created in system.  Non Call capture for Adrian, System had wrong login ID assigned.<br>All issues corrected.  Closing ticket per Amanda's approval.<br><br>Entered on 02/24/2010 at 14:41:15 PST (GMT-0800) by Amanda Thomason:<br><br>The follwong are entered into Witness Qm but not capturing calls or screens:<br><br>Chantrel Collins (Ontario)<br><br>Login ID  52262<br><br>Ext.  53076<br><br>PC Name  LOSONPCDLD53076<br><br> Adrian Bowen (Ontario)<br><br>Login ID  54206<br><br>EXT.  53070<br><br>PC Name  LOSONPCDID53070<br><br>The following are not capturing both screens:<br><br>Susana Fernandez  (Orange)<br><br>Login ID  88206<br><br>EXT.  34251<br><br>PC Name   LOSORPCDID34251<br><br><br>Cathy Walker (Orange)<br><br>Login ID 88930<br><br>EXT.  34253<br><br>PC Name  LOSORPCDID34255 | | | |

CONFIDENTIAL

TWC01725

**Exhibit K**
**Page 97**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 2/24/2010 | 123918 | Standard | Closed | ECR-Final Test TDI/Witness Integration | Application Development. Individual Users: E091774 | E091774 | Entered on 03/02/2010 at 15:50:45 PST (GMT-0800) by E091774:<br><br>Added the requested server names and replaced the attachment.  Closing ticket.<br><br>Entered on 03/02/2010 at 13:21:23 PST (GMT-0800) by Denise Spicer:<br><br>CAB status:  Emergency CR Approved<br>Per CAB meeting, the change was completed successfully and the ticket can be closed.  First please update the CR form to indicate the server name in the 'System or Network Affected' field.<br><br>Entered on 02/24/2010 at 16:09:01 PST (GMT-0800) by E091774:<br><br>Emergency Change Request for final test to be performed prior to production implementation. | CR - IT USE ONLY | App Development CR | |
| Ticket | 2/25/2010 | 124154 | Standard | Closed | Linda Evans having trouble with the volume when listenings to calls.  I can not use my head set because it is too low and no where to increase the volume as far as I can tell. | Doug Miller | E090193 | Entered on 03/12/2010 at 13:42:19 PST (GMT-0800) by Doug Miller:<br><br>checked sound and everything working fine.<br><br>closing tkt<br><br>Entered on 02/25/2010 at 15:54:07 PST (GMT-0800) by Linda Evans:<br><br>Linda Evans....ext 74422<br>Problems with my volume on my witness.  I am not able to increase the volume for some reason.  It is not loud enough<br>to use my head set so I have to listen to the calls without the head set.  Still extremely low.  This just started a short<br>while ago.....Thanks....Linda | Desktop Support | Hardware | Audio/Video |
| Ticket | 2/25/2010 | 124177 | Standard | Closed | CR-TDI-Dialer Witness Interface Production rollout | Application Development. Individual Users: E091774 | E091774 | Entered on 03/09/2010 at 10:11:54 PST (GMT-0800) by Denise Spicer:<br><br>CAB status:  CR Approved<br>Per Liam, the change was completed successfully and the ticket can be closed.<br><br>Entered on 03/03/2010 at 12:10:45 PST (GMT-0800) by E091774:<br><br>Updated Dates in the Ticket as well as the CM to reflect the true roll out date. 3/4/2010<br><br>Entered on 02/25/2010 at 17:56:18 PST (GMT-0800) by E091774:<br><br>Change request to approve production rollout of the new integration scripting for the | CR - IT USE ONLY | App Development CR | |

**Exhibit K**
**Page 98**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TDI-Dialer/Witness QM recording system | | | |
| Ticket | 2/26/2010 | 124180 | Standard | Closed | Impact 360 showing agents logged in when they are logged out of Avaya | Application Development. Individual Users: E091774 | E090674 | Entered on 02/26/2010 at 10:04:36 PST (GMT-0800) by E091774:<br><br>It appears that the CMS feed between COS and the Integration server lost connection and so the adherence was hung.  Restarted the integration service and performed an auto-close of the agents hung out of adherence.  The out of adherence for all agents affected will need to be exceptioned.<br><br><br>Entered on 02/26/2010 at 07:11:46 PST (GMT-0800) by Betty Ocenosak:<br><br>Agents showing out of adherence from about 4pm yesterday in Impact 360 (time varies on agents).  Seems to<br>be "stuck" on the aux state the agent was in around that time, even though Avaya is showing accurate data. Sending email to Liam as well. | Application Development | Witness | Witness WFM |
| Ticket | 2/26/2010 | 124346 | Standard | Closed | Screen Capture no working for Anaheim Agents | Patricia Reese2, E091774 | E127899 | Entered on 04/09/2010 at 09:51:09 PDT (GMT-0700) by Patricia Reese2:<br><br>finally got all the recordings to work<br><br><br>Entered on 03/19/2010 at 09:59:29 PDT (GMT-0700) by Patricia Reese2:<br><br>confirmed screen capture is now working for Ed Cabrera.  Waiting to see if rebooting the other 2 pcs was effective.<br><br>Entered on 03/18/2010 at 14:50:52 PDT (GMT-0700) by Patricia Reese2:<br><br>waiting for Amanda to confirm witness is now working for the 3 listed.<br><br>Entered on 03/18/2010 at 14:47:17 PDT (GMT-0700) by Patricia Reese2:<br><br>reinstalled Witness for 68920 Richard Wells, 68917 Quinton Brown, and 68943 Edward Cabrera.  Need Amanda to verify if they are not working.<br><br>Entered on 03/17/2010 at 15:09:11 PDT (GMT-0700) by Patricia Reese2:<br><br>Asked Liam where we are on this and he replied:<br><br>I did check wit Amanda and 68922 and 68923 look okay.<br><br>She is now seeing ongoing problems with 68943 - Edward Cabrera, 68920 - Richard Wells and possibly 68917 - Quinton Brown (but he is out today)<br><br>Will follow up with these three | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 99**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 03/15/2010 at 12:54:00 PDT (GMT-0700) by Sajid Mukadam:<br><br>68917 DNS records purged.  Should resolve to correct IP address upon reboot.<br><br>Entered on 03/08/2010 at 12:16:04 PST (GMT-0800) by E091774:<br><br>There are a few stations in DNOC that need to have the screen capture application reinstalled. 68922, 68923, and 68920.  68917 needs to have the DNS cache purged and refreshed to update the corp vs. los bucket synchronization issue.  Sajid will assist with this.<br><br>Entered on 03/03/2010 at 17:30:47 PST (GMT-0800) by E091774:<br><br>Per Sajid, no NetOps or GPO activity.  Registries looked good when comparing a working system with a non working PC.  Pat reinstalled the service on the local PC and the issue resolved.  Pat is Querying Terry Miller about  pushing a reinstall.<br><br>Entered on 03/01/2010 at 13:43:35 PST (GMT-0800) by E091774:<br><br>Contacted James Courteau.  He mentioned he notices some of the PCs have had IE downgraded.  Requested Terry Miller to assist.  Will also query Net Ops. for any GPO activity related to ports and registry settings.<br><br>Entered on 02/26/2010 at 16:03:58 PST (GMT-0800) by Amanda Thomason:<br><br>Here is a list of those no long having thier screens captured in Witness QM:<br>Tier 3<br>Riley<br>Brennan<br>88848<br>68927<br>losanpctod68927<br>10.88.19.130<br><br>Edward<br>Cabrera<br>88847<br>68943<br>losanpctpd68943<br>10.88.19.108<br><br>Anna<br>Mariner | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 89921<br>68944<br>LOSANPCTOD68944<br>10.88.19.151<br><br>Anthony<br>Pearson<br>88846<br>68908<br>losanpctod68908<br>10.88.18.221<br><br>Eric<br>Schmidt<br>88004<br>68926<br>LOSANPCT0D68926<br>10.88.19.3<br><br>Ricardo<br>Yescas<br>89923<br>68934<br>losanpctod68934<br>10.88.19.54<br><br>DNOC<br>Colleen McFadyen â€" 88996 / 68922 / LOSANPCTOD68922 / 10.88.19.40<br><br>Rebecca Gilbertson â€" 88200 / 68923 / LOSANPCTOD68923 / 10.88.19.149<br><br>Richard Wells â€" 58708 / 68920 / LOSANPCTOD68920 / 10.88.19.81<br><br>Quinton Brown â€" 58706 / 68917 / LOSANPCTOD68917 / 10.88.19.24 | | | |
| Ticket | 2/27/2010 | 124387 | Standard | Closed | Locked out of Witness. | Fernando Valdivia | E124027 | Entered on 03/01/2010 at 08:48:49 PST (GMT-0800) by Tanisha Walker:<br><br>user password has been reset... "password"<br><br><br>Entered on 03/01/2010 at 08:15:31 PST (GMT-0800) by Fernando Valdivia:<br><br>Password has been reset to: password<br><br>Entered on 02/27/2010 at 15:27:05 PST (GMT-0800) by Eric Kim: | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 101**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Please reset witness password. | | | |
| Ticket | 3/1/2010 | 124453 | Standard | Closed | SARF - Witness | Sandy Levine | Sandy Levine | Entered on 03/03/2010 at 11:02:37 PST (GMT-0800) by Sandy Levine: <br><br> Per Jenny Miranda, you have have supervisor access. <br><br> Entered on 03/02/2010 at 17:20:22 PST (GMT-0800) by Sandy Levine: <br><br> Pending account creation <br><br> Entered on 03/01/2010 at 09:25:32 PST (GMT-0800) by Sandy Levine: <br><br> Received SARF signed by Marilyn Haynes to grant Veronica Ilion E103834 Witness supervisor access. "my quality" | Service Desk | User Access Request | Witness |
| Ticket | 3/1/2010 | 124511 | Standard | Closed | Create DL's | Sandy Levine | James Mansell | Entered on 03/02/2010 at 17:17:18 PST (GMT-0800) by Sandy Levine: <br><br> DLs are active and sent Mike instructions for managing them. <br><br> Entered on 03/01/2010 at 11:18:08 PST (GMT-0800) by Sandy Levine: <br><br> Pending account(s) creation <br><br> Entered on 03/01/2010 at 10:48:00 PST (GMT-0800) by James Mansell: <br><br> Sandy, <br><br> Please create these DL's <br><br> dl-los-it-systems-appdev <br> dl-los-it-systems-bntly <br> dl-los-it-systems-witness <br> dl-los-it-systems-commercial <br> dl-los-it-systems-tdsales <br> dl-los-it-systems-security <br> dl-los-it-systems-slogic | Service Desk | User Access Request | Email (Exchange) |
| Ticket | 3/1/2010 | 124529 | Standard | Closed | SARF - Witness for Randon Lane | Sandy Levine | Sandy Levine | Entered on 03/03/2010 at 11:08:16 PST (GMT-0800) by Sandy Levine: <br><br> Access granted by Jenny Miranda. <br><br> Entered on 03/02/2010 at 17:15:56 PST (GMT-0800) by Sandy Levine: <br><br> Pending account creation. | Service Desk | User Access Request | Witness |

**Exhibit K**
**Page 102**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 03/01/2010 at 11:04:15 PST (GMT-0800) by Sandy Levine: <br><br> Received SARF signed by Marilyn Haynes to grant Randon Lane E143583 access to Witness supervisor. <br><br> Inbound sales supervisor | | | |
| Ticket | 3/1/2010 | 124538 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 03/01/2010 at 13:13:57 PST (GMT-0800) by E091774: <br><br> Request complete.  Notified Alfred via e-mail. <br><br> Entered on 03/01/2010 at 11:21:33 PST (GMT-0800) by Sandy Levine: <br><br> Received SARF signed by Orlando Hadnot to grant Alfredo Martinez E092290 Witness viewer access. | Application Development | Witness | Witness QM |
| Ticket | 3/1/2010 | 124577 | Standard | Closed | Witness is not pulling up a call | Leonard Paraiso | Andre Mora | Entered on 03/01/2010 at 15:56:32 PST (GMT-0800) by Leonard Paraiso: <br><br> Per Liam, I downgraded to IE7 and installed Java JRE 1.5.14 <br><br> Entered on 03/01/2010 at 14:15:16 PST (GMT-0800) by Andre Mora: <br><br> Unable to pull up a call in Witness. | Desktop Support | Software | |
| Ticket | 3/1/2010 | 124595 | Standard | Closed | Witness QM Issue | Application Development. Individual Users: E091774 | E035422 | Entered on 03/02/2010 at 15:34:54 PST (GMT-0800) by E091774: <br><br> Claudia has tested current calls and found no errors.  Confirmed okay to close ticket. <br><br> Entered on 03/02/2010 at 10:29:04 PST (GMT-0800) by E091774: <br><br> Adjustment was performed after hours around 1:30 AM.  Awaiting response from Claudia's testing. <br><br> Entered on 03/01/2010 at 15:38:20 PST (GMT-0800) by E091774: <br><br> There is a 15 second drift between the recording server and the BDR server.  Time sync will need to be adjusted after hours. <br><br> Entered on 03/01/2010 at 15:29:13 PST (GMT-0800) by Claudia Alderete: <br><br> The Van Nuys Witness QM server is not capturing the call greeting; about 10-15 seconds are not being captured on <br> most calls. Please assist? | Application Development | Witness | Witness QM |
| Ticket | 3/1/2010 | 124616 | Standard | Closed | IE Downgrade Request | Leonard Paraiso | Rodvel Velasquez | Entered on 03/02/2010 at 10:44:21 PST (GMT-0800) by Leonard Paraiso: | Desktop Support | Software | Other |

**Exhibit K**
**Page 103**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Downgraded to IE7 and installed Java JRE 1.5.14.<br><br>Entered on 03/01/2010 at 16:20:44 PST (GMT-0800) by Rodvel Velasquez:<br><br>User called in and requested to have IE downgraded from 8 to 7 so Witness Viewer would be compatible. | | | |
| Ticket | 3/2/2010 | 124709 | Severe | Closed | 360 Reports not running for 2-28-10 only | Application Development. Individual Users: E091774 | E090917 | Entered on 03/02/2010 at 15:31:48 PST (GMT-0800) by E091774:<br><br>Opened ticket with Verint. Verint dialed in and tested the reports with no errors. Attributed the issue with end of cycle congestion. Closing ticket.<br><br>Entered on 03/02/2010 at 10:10:06 PST (GMT-0800) by Connie Landino:<br><br>360 error  reports unable to run  for 2-28-10 only | Application Development | Witness | Witness WFM |
| Ticket | 3/2/2010 | 124761 | Standard | Closed | Change Internete Explorer 7 | Patricia Reese2 | E089599 | Entered on 03/12/2010 at 10:10:22 PST (GMT-0800) by Patricia Reese2:<br><br>reimaged her pc and she now has IE7<br><br>Entered on 03/04/2010 at 18:15:47 PST (GMT-0800) by Patricia Reese2:<br><br>the PC will not allow me to uninstall IE8. Will have to reimage.<br><br>Entered on 03/02/2010 at 11:57:16 PST (GMT-0800) by Myra Rapides:<br><br>I am using QM Viewer and i need Explorer 7 instead of 8. | Application Development | Witness | Witness QM |
| Ticket | 3/2/2010 | 124803 | Standard | Closed | Change Internet Explorer 7 | Patricia Reese2 | E089241 | Entered on 03/04/2010 at 17:29:07 PST (GMT-0800) by Patricia Reese2:<br><br>uninstalled IE8 and installed IE7<br><br>Entered on 03/02/2010 at 14:16:50 PST (GMT-0800) by Octavio Jaramillo:<br><br>I am using QM Viewer and I need Explorer 7 instead of 8. | Application Development | Witness | Witness QM |
| Ticket | 3/2/2010 | 124856 | Standard | Closed | Not able to see both screens in screen capture for Witness QM | Jimmy Lam-My | E127899 | Entered on 03/04/2010 at 13:21:57 PST (GMT-0800) by Jimmy Lam-My:<br><br>Amanda - I verified the extension information and also re-register the dual monitor registry entry just to be safe. Please let us know if this is still an issue when Yeny returns to work.<br><br>Thank you. | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 104**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 03/03/2010 at 18:15:20 PST (GMT-0800) by Jimmy Lam-My:<br><br>The computer name matches the extension that is assigned to the phone unit.  Yeny is going to be out on FMLA leave for the next 30-40 days according to Jordan Wizner.<br><br>Will check with George and Art to see if there are any special plugins that needs to be installed as this PC had no issues up until this point and we did not have to load any special settings for it to work this way.<br><br>Entered on 03/02/2010 at 16:39:03 PST (GMT-0800) by Amanda Thomason:<br><br>Problem with capturing both screens in Witnes QM:<br><br>Yeny Martinez<br>Login  88205<br>EXT 34256<br>PC Name LOSORPCDID34256<br>IP Address 165.237.119.95 | | | |
| Ticket | 3/2/2010 | 124874 | Standard | Closed | SARF - Witness QA supervisor | Sandy Levine | Sandy Levine | Entered on 03/08/2010 at 16:00:38 PST (GMT-0800) by Sandy Levine:<br><br>Access has been granted.<br><br><br>Entered on 03/08/2010 at 15:53:19 PST (GMT-0800) by Sandy Levine:<br><br>Sent email to Diane W for access.<br><br>Entered on 03/02/2010 at 18:14:29 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by James McEwen for Witness QA supervisor access for Jacqueline Jackson E103492.<br><br>Supervisor Intern | Service Desk | User Access Request | Witness |
| Ticket | 3/3/2010 | 124952 | Standard | Closed | Witness Viewer - Receiveing error message every time I look for a call. | Kenton Young | E092290 | Entered on 03/04/2010 at 13:46:24 PST (GMT-0800) by Kenton Young:<br><br>Updated Internet Explorer to version 7, now able to use Witness viewer.<br><br><br>Entered on 03/03/2010 at 11:03:53 PST (GMT-0800) by Alfredo Martinez:<br><br>the following is the error message:  Internet Explorer has encountered a problem and needs to close.  We are sorry for the inconvenience. | Application Development | Witness | Witness WFM |
| Ticket | 3/3/2010 | 124985 | Standard | Closed | Needs Witness Monitoring PW reset. | Service Desk: Fernando | Jesse Gonzalez | Entered on 03/03/2010 at 14:22:03 PST (GMT-0800) by Fernando Valdivia: | Service Desk | General Questions/O | |

**Exhibit K**
**Page 105**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Valdivia | | Password has been reset to: password<br><br>Entered on 03/03/2010 at 12:31:48 PST (GMT-0800) by Jesse Gonzalez:<br><br>Needs Witness Monitoring PW reset. | | ther | |
| Ticket | 3/4/2010 | 125141 | Standard | Closed | Quality Monitoring Issue | Jesse Gonzalez | Rodvel Velasquez | Entered on 03/04/2010 at 10:32:19 PST (GMT-0800) by Jesse Gonzalez:<br><br>Issue was with PW, REM reset password and she was able to logon.<br><br>Checked her computer and it also had IE8 installed, added computer to exclude list and downgraded to IE7.<br><br>Entered on 03/04/2010 at 09:44:55 PST (GMT-0800) by Rodvel Velasquez:<br><br>User called in and said that she is locked out of the aaplication Quality Monitoring | Application Development | Witness | Witness QM |
| Ticket | 3/4/2010 | 125145 | Standard | Closed | SARF - Witness viewer | E091774 | Sandy Levine | Entered on 03/12/2010 at 14:08:03 PST (GMT-0800) by E091774:<br><br>Request complete.  Kyle has been added to Ontario, Hollywood and Van Nuys Witness Viewer servers.<br><br>Entered on 03/04/2010 at 09:55:14 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Maria DeSantiago to grant Kyle Reilly E078144 Witness viewer for north, metro and south.<br><br>Interm Supervisor | Application Development | Witness | Witness QM |
| Ticket | 3/5/2010 | 125398 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 03/22/2010 at 17:32:31 PDT (GMT-0700) by E091774:<br><br>Request complete<br><br>From your Browser  go to  http://losonccwview/avaya  enter "twccorp\<yourEID>" Password = <your network password><br><br>Entered on 03/05/2010 at 11:26:51 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Gisele Grays to grant Cory Muramoto E140779 access to Witness Viewer.<br><br>Dispatch Supervisor | Application Development | Witness | |
| Ticket | 3/7/2010 | 125510 | Standard | Closed | Impact 360 not reflecting | E091774 | E111710 | Entered on 03/08/2010 at 10:28:32 PST (GMT-0800) by E091774: | Application | Witness | Witness WFM |

**Exhibit K**
**Page 106**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | correct RTA | | | Reset Integration Server service.  Issue resolved.<br><br>Entered on 03/07/2010 at 11:34:07 PST (GMT-0800) by Joshua Duvall:<br><br>Impact 360 is not showing accurate RTA (real time adherence) for agents currently on the phones. Attached is a screenshot of what is currently happening. Agents are showing on break for over an hour but they are actively taking calls. | Development | | |
| Ticket | 3/7/2010 | 125517 | Standard | Closed | Impact 360 Froze for all agents at 10:34 AM Pacific Time. | Application Development | E092290 | Entered on 03/07/2010 at 16:13:36 PST (GMT-0800) by Michael Zebrow:<br><br>This was part of patching all witness servers including LOSONCCWFMAP03. RNOC TICKET 221650.<br><br>If you continue to have issues please re-open ticket.<br><br><br>Entered on 03/07/2010 at 15:04:37 PST (GMT-0800) by Alfredo Martinez:<br><br>All agents in Culver City affected. | Application Development | Witness | Witness WFM |
| Ticket | 3/7/2010 | 125518 | Standard | Closed | 360 not updating, unable to see real time | E091774 | E090183 | Entered on 03/08/2010 at 10:26:21 PST (GMT-0800) by E091774:<br><br>Reset Integration Server service.  Issue resolved.<br><br>Entered on 03/07/2010 at 15:28:04 PST (GMT-0800) by Valeria Epley:<br><br>360 on and off since 1130a mst unable to see real time and 360 not updating data | Application Development | Witness | Witness WFM |
| Ticket | 3/7/2010 | 125519 | Severe | Closed | WITNESS WEB VERSION NOT SHOWING CORRECT AGENT STATUS | E091774 | E115852 | Entered on 03/08/2010 at 10:22:19 PST (GMT-0800) by E091774:<br><br>Reset the Integration Server service.  Issue resolved.<br><br>Entered on 03/07/2010 at 16:20:48 PST (GMT-0800) by Anne Marie Chua:<br><br>WITNESS WEB VERSION NOT SHOWING CORRECT AGENT STATUS. CERTAIN SUPERVISORS UNABLE TO CONNECT TO THE IMPACT 360. | Application Development | Witness | Witness WFM |
| Ticket | 3/8/2010 | 125573 | Standard | Closed | User is having an issue with her Witness viewer. | Jesse Gonzalez | Erich Bieber | Entered on 03/08/2010 at 11:44:03 PST (GMT-0800) by Jesse Gonzalez:<br><br>Verified with user, we were able to look up agent calls. | Desktop Support | Software | |

**Exhibit K**
**Page 107**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 03/08/2010 at 08:51:24 PST (GMT-0800) by Erich Bieber:<br><br>User is having an issue with her Witness viewer. | | | |
| Ticket | 3/8/2010 | 125640 | Standard | Closed | Agent Phone Issue | Telecom: Rod Rodriguez | E127541 | Entered on 03/15/2010 at 12:18:05 PDT (GMT-0700) by Rod Rodriguez:<br><br>Per Charles, Toinette has been OK for the last several days. Closing ticket.<br><br>Entered on 03/09/2010 at 09:23:27 PST (GMT-0800) by Rod Rodriguez:<br><br>Deleted and rebuilt agent ID.  Will see if that helps resolve.  Also reset phone.<br><br>Entered on 03/08/2010 at 10:23:49 PST (GMT-0800) by Charles Jackson:<br><br>CSP punching to aux codes but Avaya and Witness software reflect a Hold mode.<br><br>Verified by manually punching for the CSP and updating Avaya team report with no change in status. I attached a file showing the Avaya report after I tried to update the phone status. | Telecom | Trouble | AUX Code |
| Ticket | 3/8/2010 | 125716 | Standard | Closed | Outbound Colorado Springs not recording any calls over 2 minutes. | E091774 | E091058 | Entered on 04/26/2010 at 15:52:36 PDT (GMT-0700) by E091774:<br><br>system is recording calls in 2 hour blocks.  closing ticket.  Integration project is still being worked by Verint.<br><br>Entered on 03/12/2010 at 14:14:18 PST (GMT-0800) by E091774:<br><br>Re initiated the original recording rules to continue recording in large 2 hour blocks to facilitate compliance in the interim while waiting for Verint to complete their part.<br><br>Entered on 03/11/2010 at 18:08:41 PST (GMT-0800) by E091774:<br><br>Submitted A support ticket with Verint.  Verint support is investigating and will verify that the NobleSys Widget commands match the commands required by Verint Unify to trigger recordings properly.  Re-engaging the Verint Developer to circle back and recheck and verify the configuration.<br><br>Entered on 03/08/2010 at 13:18:20 PST (GMT-0800) by Diane Weissenfluh:<br><br>Ounbound calling has not recorded any calls over 2 minutes since March 3.  Change made to recording process on March 4. Those under 2 minutes going to unassigned folder along with transfer to verification. | Application Development | Witness | Witness QM |
| Ticket | 3/8/2010 | 125811 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy | Entered on 03/22/2010 at 17:31:33 PDT (GMT-0700) by E091774: | Application | Witness | |

**Exhibit K**
**Page 108**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Levine | Request complete<br><br>From your Browser  go to  http://losonccwview/avaya  enter "twccorp\<yourEID>"<br>Password = <your network password><br><br>Entered on 03/08/2010 at 16:15:31 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Gisele Grays to grant Robert Rodriguez E140780 Witness Viewer access.<br><br>Dispatch Supervisor | Development | | |
| Ticket | 3/8/2010 | 125814 | Standard | Closed | SARF - Witness Viewer Van Nuys | E091774 | Sandy Levine | Entered on 03/12/2010 at 12:14:28 PST (GMT-0800) by E091774:<br><br>Request complete.  Notified Angelina.<br><br>Entered on 03/08/2010 at 16:18:16 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Maria DeSantiago to grant Angelina Reyna E102048 access to Witnes Viewer Van Nuys. | Application Development | Witness | |
| Ticket | 3/9/2010 | 125909 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 04/19/2010 at 16:55:33 PDT (GMT-0700) by E091774:<br><br>Request Complete.<br><br>go to  http://loscsccwview01/avaya<br><br>Enter  twccorp\<your EID><br>PW - enter  Your network password<br><br>Entered on 03/09/2010 at 10:22:16 PST (GMT-0800) by Sandy Levine:<br><br>Received SARFs signed by Jeff Smith to grant the following supervisor Witness VIEWER:<br><br>Cassandra Allen E089881<br>Pamela Rivers   E089879<br>Linda Evans   E090193 | Application Development | Witness | Witness QM |
| Ticket | 3/9/2010 | 125952 | Severe | Closed | Cannot load Witness/ applet failed/ need supervisor package | Michael Allen2 | E090445 | Entered on 03/16/2010 at 08:30:40 PDT (GMT-0700) by Michael Allen2:<br><br>Checked user's PC, has IE7 installed... launched and loaded Witness, played back recorded calls with no issues.<br><br>Could not re-create the issue... | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 109**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Had Jackie log into Witness and she could not re-create the original issue. Closed ticket. Entered on 03/15/2010 at 16:21:56 PDT (GMT-0700) by James Mansell: Hey guys, can you check all the steps in the tech user guide for witness and see if we can fix this instead of assigning to Liam? Entered on 03/09/2010 at 11:53:55 PST (GMT-0800) by Jacqueline Keyes: Need witness/ applet failed | | | |
| Ticket | 3/9/2010 | 125961 | Severe | Closed | Witness for Monitoring (EQuality) | Jesse Gonzalez | E091748 | Entered on 03/10/2010 at 10:16:23 PST (GMT-0800) by Jesse Gonzalez: Issue was that the system do not allow user to have more than one window open for monitoring. Entered on 03/09/2010 at 12:11:09 PST (GMT-0800) by Sandra Fontenot: Having trouble accessing this application to listen to calls. Application sometimes won't open, and won't allow me to change agents when I have listened to a call. | Service Desk | User Access Request | Witness |
| Ticket | 3/9/2010 | 125977 | Standard | Closed | witness issues | Tanisha Walker | Tanisha Walker | Entered on 03/09/2010 at 12:48:25 PST (GMT-0800) by Tanisha Walker: reloaded,,,, | Service Desk | General Questions/O ther | |
| Ticket | 3/9/2010 | 125984 | Standard | Closed | Need password reset for Quality Monitoring | Rodvel Velasquez | E106928 | Entered on 03/09/2010 at 14:16:25 PST (GMT-0800) by janene.skillern@twcable.com: The link you provided is for impact 360.  I need my password reset for Quality Monitoring [cid:image001.jpg@01CABF93.0ADE50C0] Janene Skillern Inbound Sales Supervisor Culver City Call Center (310) 417-4328 (Office) | Desktop Support | Software | Sales |

**Exhibit K**
**Page 110**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 03/09/2010 at 13:52:14 PST (GMT-0800) by Rodvel Velasquez: Password reset can be done by going to the following link http://losonccwfmap:7001/wfo/control/password_reset Entered on 03/09/2010 at 13:21:54 PST (GMT-0800) by Janene Skillern: Please reset password for E106928 for my quality in the witness system. | | | |
| Ticket | 3/9/2010 | 126013 | Standard | Closed | Witness Viewer - Receiveing error message every time I click on a call - Computer located in Large Conference Room | Kenton Young | E092290 | Entered on 03/16/2010 at 10:10:14 PDT (GMT-0700) by Kenton Young: Downgrade workstation to IE 7, now able to view Witness Recordings. Entered on 03/15/2010 at 16:23:15 PDT (GMT-0700) by James Mansell: Hi Kenton, Can you make sure this PC has IE 7 and check all the other Witness items in the tech user guide before we give to Liam? Thanks, Jim Entered on 03/11/2010 at 11:14:55 PST (GMT-0800) by E091774: Left VM message and e-mail for Alfred. Entered on 03/09/2010 at 14:41:03 PST (GMT-0800) by Alfredo Martinez: Error message states:  Still retrieving previous request. | Desktop Support | Software | Customer Care |
| Ticket | 3/10/2010 | 126189 | Standard | Closed | Veritas NOM Down Drive | E002234 | E142728 | Entered on 03/16/2010 at 10:13:06 PDT (GMT-0700) by E002234: Week End Backups ran with no further drive down issue. I am closing this issue. Entered on 03/10/2010 at 15:03:04 PST (GMT-0800) by E002234: This unit will need to have the Virtual library restarted to get the one virtual drive to come up (this can not currently be done due to witness backups running for several days) I will leave this tick open uinitl this issue is resolved. Entered on 03/10/2010 at 10:22:43 PST (GMT-0800) by Ruben Navarro: | NetOps | Monitoring Alert | Systems |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Drive HP.ULTRIUM3-SCSI.000 is down on losbohsnbu01 | | | |
| Ticket | 3/10/2010 | 126210 | Standard | Closed | Needs witness monitoring PW reset | Fernando Valdivia | E106928 | Entered on 03/11/2010 at 07:51:24 PST (GMT-0800) by Fernando Valdivia: Password has been reset to: password Entered on 03/10/2010 at 11:02:08 PST (GMT-0800) by Janene Skillern: Need password for witness monitoring reset for E106928 | Service Desk | User Access Request | Witness |
| Ticket | 3/10/2010 | 126243 | Standard | Closed | e004215 | E091774 | Larone Thompson | Entered on 03/11/2010 at 10:18:45 PST (GMT-0800) by E091774: Query data was not correct causing the error.  Cynthia approved closing the ticket. Entered on 03/10/2010 at 12:24:44 PST (GMT-0800) by Larone Thompson: User is getting an error message in witness viewer when trying to listen to a call. screenshot provided below. | Application Development | Witness | Witness QM |
| Ticket | 3/11/2010 | 126516 | Standard | Closed | Please provide VDN list for Metro | Telecom: Simoun Sim | E091774 | Entered on 03/12/2010 at 07:48:27 PST (GMT-0800) by Simoun Sim: Emailed Liam with VDN and agent list Entered on 03/11/2010 at 17:38:33 PST (GMT-0800) by E091774: Please provide a list of VDNs for the LA area to Liam Galleran for the purpose of call type queries in the Witness Viewer application. | Telecom | New | |
| Ticket | 3/12/2010 | 126594 | Standard | Closed | Reset Password | James Mansell | E091437 | Entered on 03/12/2010 at 13:48:21 PST (GMT-0800) by James Mansell: Password Resets cannot be requested online. You must call in. Entered on 03/12/2010 at 10:47:33 PST (GMT-0800) by Filiberto Castillo: Reset my Witness password for Q.A. | Desktop Support | Software | Customer Care |
| Ticket | 3/12/2010 | 126606 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 03/12/2010 at 13:54:33 PST (GMT-0800) by E091774: Request complete.  Notified Alex Leyva. Entered on 03/12/2010 at 11:17:43 PST (GMT-0800) by Sandy Levine: Received SARF signed by Alex Leyva to grant Cindy Moral E113211 access to Witness Viewer. | Application Development | Witness | |

**Exhibit K**
**Page 112**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | QA Specialist | | | |
| Ticket | 3/12/2010 | 126667 | Project | Closed | witness server repurpose for the upgrade loseshqssql06 from sql 2000 to 2008 with migration | Unassigned | Svetlana Shilova | Entered on 04/30/2010 at 16:44:26 PDT (GMT-0700) by Michael Zebrow: Servers transistioned to Applications Development team. Entered on 04/27/2010 at 10:50:58 PDT (GMT-0700) by James Mansell: Approved Entered on 04/26/2010 at 13:24:54 PDT (GMT-0700) by Michael Zebrow: James, the server has been completed, and all forms attached including validation form.  Can you please review/approve to release into production.  Once approved, i will transistion this device to the Applications Team for SQL install. Entered on 04/16/2010 at 15:30:56 PDT (GMT-0700) by Michael Zebrow: Server Status Update, The rebuild of this device has been competed including the additional storage.  I am schedule to relocate/rack the server in Bowcroft Monday Morning.  Once completed, we will get the server validated, and transition to your team for use. Entered on 04/05/2010 at 13:46:19 PDT (GMT-0700) by Michael Zebrow: Form II completed, need to review with management placment of server.  Business ower has requested El Segundo.  Will work with network engineers to determine best placement for performace, and long term goals of server site consolidation. Entered on 03/12/2010 at 15:20:01 PST (GMT-0800) by Michael Zebrow: Project form I request sent.  3/12/2010. - Assignment, Orange Applications Development, Michael Zebrow. Entered on 03/12/2010 at 15:06:53 PST (GMT-0800) by Svetlana Shilova: today on ameeting Lial and Pam said that I have to open for netops Entered on 03/12/2010 at 14:32:21 PST (GMT-0800) by Edgar Rosales: All server tickets/requests should be assigned to the systems operations team | NetOps | Server/Systems | Servers |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 03/12/2010 at 14:27:56 PST (GMT-0800) by Svetlana Shilova:<br><br>witness server will be use for upgrade sql server 2000 to 2008 with migration | | | |
| Ticket | 3/12/2010 | 126669 | Standard | Closed | SARF - Witness Audit Tab Access | E091774 | Sandy Levine | Entered on 03/16/2010 at 11:05:16 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br><br>Entered on 03/12/2010 at 14:29:23 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Lorin Rozzatti to grant Alex Levya E045902 Witness audit tab access. | Application Development | Witness | Witness QM |
| Ticket | 3/12/2010 | 126710 | Standard | Closed | unable to logon to Witness Quality monitoring. | Fernando Valdivia | Mario Polanco | Entered on 03/15/2010 at 07:53:41 PDT (GMT-0700) by Fernando Valdivia:<br><br>Your password has been reset to: password<br><br><br>Entered on 03/12/2010 at 16:02:49 PST (GMT-0800) by Mario Polanco:<br><br>unable to logon to Witness Quality monitoring. | Desktop Support | Software | IT-IS |
| Ticket | 3/12/2010 | 126713 | Standard | Closed | Monitoring Alert | E091774 | Rodvel Velasquez | Entered on 06/30/2010 at 11:19:44 PDT (GMT-0700) by E091774:<br><br>Closing ticket as this will not be resolved prior to migrating to ETS. These systems are hard coded to maintain a purge rate to keep disk usage at 95%.<br><br><br>Entered on 03/18/2010 at 16:01:46 PDT (GMT-0700) by E091774:<br><br>These servers are configured to maintain approximately 94% usage perpetually. This will continually trigger alerts unless exceptioned.<br><br>Entered on 03/15/2010 at 13:08:50 PDT (GMT-0700) by Dean Kuga:<br><br>Returned by NetOps since all these servers are Witness servers managed by us.<br><br>Entered on 03/15/2010 at 10:57:40 PDT (GMT-0700) by Michael Zebrow:<br><br>This is witness recording storage, and will assign to Liam Galleram.<br><br>Entered on 03/12/2010 at 16:58:12 PST (GMT-0800) by Dean Kuga:<br><br>App Dev team is not in charge of ORION or any of the servers listed in these tickets.<br><br>Entered on 03/12/2010 at 16:16:01 PST (GMT-0800) by Rodvel Velasquez: | NetOps | Monitoring Alert | Systems |

**Exhibit K**
**Page 114**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ORION is alerting that LOSCSCCQALNX02 is at 94% disk space | | | |
| Ticket | 3/12/2010 | 126714 | Standard | Closed | Monitoring Alert | E091774 | Rodvel Velasquez | Entered on 06/30/2010 at 11:18:34 PDT (GMT-0700) by E091774:<br><br>Closing ticket as this will not be resolved prior to migrating to ETS.  These systems are hard coded to maintain a purge rate to keep disk usage at 95%.<br><br><br>Entered on 03/18/2010 at 16:04:05 PDT (GMT-0700) by E091774:<br><br>These servers are configured to maintain approximately 94% usage perpetually.  This will continually trigger alerts unless exception-ed.<br><br>Entered on 03/15/2010 at 13:08:50 PDT (GMT-0700) by Dean Kuga:<br><br>Returned by NetOps since all these servers are Witness servers managed by us.<br><br>Entered on 03/15/2010 at 10:57:06 PDT (GMT-0700) by Michael Zebrow:<br><br>This is witness recording storage, and will assign to Liam Galleram.<br><br>Entered on 03/12/2010 at 16:58:12 PST (GMT-0800) by Dean Kuga:<br><br>App Dev team is not in charge of ORION or any of the servers listed in these tickets.<br><br>Entered on 03/12/2010 at 16:17:03 PST (GMT-0800) by Rodvel Velasquez:<br><br>ORION is alerting that LOSHOCCCSCM01 is at 94% disk space | NetOps | Monitoring Alert | Systems |
| Ticket | 3/12/2010 | 126715 | Standard | Closed | Monitoring Alert | E091774 | Rodvel Velasquez | Entered on 06/30/2010 at 11:17:29 PDT (GMT-0700) by E091774:<br><br>Closing ticket as this will not be resolved prior to migrating to ETS.  These systems are hard coded to maintain a purge rate to keep disk usage at 95%.<br><br><br>Entered on 03/18/2010 at 16:05:11 PDT (GMT-0700) by E091774:<br><br>These servers are configured to maintain approximately 94% usage perpetually.  This will continually trigger alerts unless exception-ed.<br><br>Entered on 03/15/2010 at 13:08:50 PDT (GMT-0700) by Dean Kuga:<br><br>Returned by NetOps since all these servers are Witness servers managed by us.<br><br>Entered on 03/15/2010 at 10:56:33 PDT (GMT-0700) by Michael Zebrow:<br><br>This is witness recording storage, and will assign to Liam Galleram. | NetOps | Monitoring Alert | Systems |

**Exhibit K**
**Page 115**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 03/12/2010 at 16:58:12 PST (GMT-0800) by Dean Kuga: App Dev team is not in charge of ORION or any of the servers listed in these tickets. Entered on 03/12/2010 at 16:17:28 PST (GMT-0800) by Rodvel Velasquez: ORION is alerting that LOSCSCCQALNX01 is at 94% disk space | | | |
| Ticket | 3/12/2010 | 126717 | Standard | Closed | Monitoring Alert | E091774 | Rodvel Velasquez | Entered on 06/30/2010 at 11:16:33 PDT (GMT-0700) by E091774: Closing ticket as this will not be resolved prior to migrating to ETS.  These systems are hard coded to maintain a purge rate to keep disk usage at 95%.  Entered on 03/18/2010 at 16:06:05 PDT (GMT-0700) by E091774: These servers are configured to maintain approximately 94% usage perpetually.  This will continually trigger alerts unless exception-ed. Entered on 03/15/2010 at 13:08:50 PDT (GMT-0700) by Dean Kuga: Returned by NetOps since all these servers are Witness servers managed by us. Entered on 03/15/2010 at 10:55:24 PDT (GMT-0700) by Michael Zebrow: This is witness recording storage, and will assign to Liam Galleram. Entered on 03/12/2010 at 16:58:12 PST (GMT-0800) by Dean Kuga: App Dev team is not in charge of ORION or any of the servers listed in these tickets. Entered on 03/12/2010 at 16:19:04 PST (GMT-0800) by Rodvel Velasquez: ORION is alerting that LOSONCCCSCM02 is at 94% disk space | NetOps | Monitoring Alert | Systems |
| Ticket | 3/12/2010 | 126718 | Standard | Closed | Monitoring Alert | E091774 | Rodvel Velasquez | Entered on 06/30/2010 at 11:15:31 PDT (GMT-0700) by E091774: Closing ticket as this will not be resolved prior to migrating to ETS.  These systems are hard coded to maintain a purge rate to keep disk usage at 95%.  Entered on 03/18/2010 at 16:06:58 PDT (GMT-0700) by E091774: These servers are configured to maintain approximately 94% usage perpetually.  This will continually trigger alerts unless exception-ed. | NetOps | Monitoring Alert | Systems |

**Exhibit K**
**Page 116**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 03/15/2010 at 13:08:50 PDT (GMT-0700) by Dean Kuga: Returned by NetOps since all these servers are Witness servers managed by us. Entered on 03/15/2010 at 10:54:48 PDT (GMT-0700) by Michael Zebrow: This is witness recording storage, and will assign to Liam Galleram. Entered on 03/12/2010 at 16:58:12 PST (GMT-0800) by Dean Kuga: App Dev team is not in charge of ORION or any of the servers listed in these tickets. Entered on 03/12/2010 at 16:19:59 PST (GMT-0800) by Rodvel Velasquez: ORION is alerting that LOSVNCCCSCM01 is at 94% disk space | | | |
| Ticket | 3/12/2010 | 126719 | Standard | Closed | Monitoring Alert | E091774 | Rodvel Velasquez | Entered on 06/30/2010 at 11:14:09 PDT (GMT-0700) by E091774: Closing ticket as this will not be resolved prior to migrating to ETS. These systems are hard coded to maintain a purge rate to keep disk usage at 95%. Entered on 03/18/2010 at 16:07:58 PDT (GMT-0700) by E091774: These servers are configured to maintain approximately 94% usage perpetually. This will continually trigger alerts unless exception-ed. Entered on 03/15/2010 at 13:08:50 PDT (GMT-0700) by Dean Kuga: Returned by NetOps since all these servers are Witness servers managed by us. Entered on 03/15/2010 at 10:54:08 PDT (GMT-0700) by Michael Zebrow: This is witness recording storage, and will assign to Liam Galleram. Entered on 03/12/2010 at 16:58:12 PST (GMT-0800) by Dean Kuga: App Dev team is not in charge of ORION or any of the servers listed in these tickets. Entered on 03/12/2010 at 16:20:27 PST (GMT-0800) by Rodvel Velasquez: ORION is alerting that LOSONCCCSCM01 is at 94% disk space | NetOps | Monitoring Alert | Systems |
| Ticket | 3/15/2010 | 126972 | Standard | Closed | Witness QM Password Reset | E091774 | Rodvel Velasquez | Entered on 03/19/2010 at 12:46:01 PDT (GMT-0700) by E091774: Spoke with Gabby and she is back on and in production. Closing ticket | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 117**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 03/16/2010 at 16:51:56 PDT (GMT-0700) by E091774: Left Voice mail message 3/16/2010  16:50 Entered on 03/15/2010 at 13:30:11 PDT (GMT-0700) by Rodvel Velasquez: User called in and requested to have her password reset for Witness QM | | | |
| Ticket | 3/15/2010 | 127026 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 03/25/2010 at 12:41:36 PDT (GMT-0700) by E091774: Ontario/GardenGrove http://losonccwview/avaya http://losvnccwview01/avaya In the login dialog box Enter "twccorp\<yourEID>" and your network password. If you have issues reviewing calls make certain your browser is not higher than Internet Explorer 7, and your Java JRE version does not exceed 1.5.0_14. The IT helpdesk can help you if these need to be adjusted. Van Nuys From your browser navigate to the location of your choice. | Application Development | Witness | |

**Exhibit K**
**Page 118**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 03/15/2010 at 15:34:38 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Orlando Hadnot to grant Angelica Barba E091254 Witness viewer for GG and VN. | | | |
| Ticket | 3/15/2010 | 127063 | Standard | Closed | Please reset my Quality Monitoring (Witness) password | Fernando Valdivia | E131079 | Entered on 03/16/2010 at 08:02:02 PDT (GMT-0700) by Fernando Valdivia:<br><br>Password reset to: password<br><br><br>Entered on 03/15/2010 at 18:12:07 PDT (GMT-0700) by Gabrielle Dawson:<br><br>Please reset my Quality Monitoring password  - thank you! | Service Desk | User Access Request | Witness |
| Ticket | 3/16/2010 | 127295 | Standard | Closed | SARF- Witness Viewer | E091774 | Sandy Levine | Entered on 03/23/2010 at 16:48:18 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br>These folks have all been added to the user permissions on the following Viewer servers.<br><br>Hollywood    http://loshoccwview01/avaya<br>Ontario      http://losonccwview/avaya<br>CO Springs   http://loscsccwview01/avaya<br>Van Nuys     http://losvnccwview01/avaya<br><br>Enter  "twccorp\<yourEID>"   and your network password<br><br><br><br>Entered on 03/16/2010 at 14:32:47 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Satenik Abeshyan to grant the following Witness viewer access OTP all areas:<br><br>Mayra Rapides  E089599<br>Georgina Herrera  E089191<br>Yahya Khalfani  E111717<br>Wilzona Campbell  E008261<br>Norma Lomeli  E092204<br>Laura Parra  E092548<br>Richard Neylan  E102439<br>Angelina Barton  E089188<br>Carole Kennedy  E090443<br>Miguel Cruz  E088932 | Application Development | List Builder | |
| Ticket | 3/16/2010 | 127297 | Standard | Closed | Witness DB Query for | Richard Kuhn | E109949 | Entered on 03/23/2010 at 10:35:21 PDT (GMT-0700) by Richard Kuhn: | Application | Witness | |

**Exhibit K**
**Page 119**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 24/7 | | | All the calls I could extract have been extracted<br><br>Entered on 03/16/2010 at 16:46:10 PDT (GMT-0700) by E091774:<br><br>Reassigning to Rich Kuhn as I am not in the email chain associated with the ticket. Clearly, Brian intended this task for Rich.<br><br>Entered on 03/16/2010 at 14:36:30 PDT (GMT-0700) by Sumita Mavros:<br><br>Need to run a query against the Witness Database to locate all of the related call recordings for 24/7 (vendor).<br><br>Fields provided will include OPID, date/start time. | Development | | |
| Ticket | 3/16/2010 | 127302 | Standard | Closed | Unable to retieve call from Witness. | E091774 | Fernando Valdivia | Entered on 06/25/2010 at 11:56:47 PDT (GMT-0700) by E091774:<br><br>Issue resolved.<br><br>Entered on 03/16/2010 at 16:38:43 PDT (GMT-0700) by E091774:<br><br>Left voice mail message for Rick.  3/16/2010 16:35<br><br>Entered on 03/16/2010 at 14:46:13 PDT (GMT-0700) by Fernando Valdivia:<br><br>When trying to listen to calls, Error 1263, intermittantly. | Desktop Support | Software | |
| Ticket | 3/16/2010 | 127314 | Standard | Closed | Locked out of Witness needs password reset. | E091774 | Fernando Valdivia | Entered on 03/16/2010 at 15:40:15 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br>Entered on 03/16/2010 at 15:06:09 PDT (GMT-0700) by Fernando Valdivia:<br><br>Needs password reset and account unlocked. | Application Development | Witness | Witness QM |
| Ticket | 3/17/2010 | 127577 | Standard | Closed | Witness does not capture the second monitor for Stephinie Hamel: Port 3239V Ext: 77250 | Steve Stiles | E090397 | Entered on 03/22/2010 at 12:13:23 PDT (GMT-0700) by Steve Stiles:<br><br>Checked calls for Stephini from 3-20 and 3-21 ---- capturing both screens and audio ok now.<br><br>Let us know if problem recurs.<br><br>Thanks<br><br>Steve | Desktop Support | Software | Other |

CONFIDENTIAL

TWC01748

**Exhibit K**
**Page 120**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Steve Stiles Time Warner Cable West Region Desktop Support Colorado Springs, CO w) 719-867-4897<br><br>> Contact the WEST Region Service Desk via phone: 888-607-HELP (4357)<br>- or - just dial "38411" from any TWC AVAYA phone<br>>> Open, edit or check on ticket status VIA INTRANET:  http://selfservice<br>>>> For Corporate IT Support, call the Corporate IT Support Desk (Corporate TSG) @ 888-411-5550<br>or open a work order via email at corporate.support.desk@twcable.com<br>************************************************************************************<br>****<br>Please e-mail my supervisor Eric Sartin (eric.sartin@twcable.com) with any feedback.<br>************************************************************************************<br>****<br><br><br>Entered on 03/18/2010 at 06:22:59 PDT (GMT-0700) by Steve Stiles:<br><br>Monitor 4 had been set as primary monitor. Changed properties back to Monitor 1 as primary (required setting for Witness to capture both displays). Disabled option to change desktop settings.<br><br>Let me know if there is still a problem with captures and I'll resume trouble-shooting.<br><br>Thanks<br><br>Steve<br><br>Entered on 03/17/2010 at 18:37:18 PDT (GMT-0700) by E090397:<br><br>Witness does not capture the second monitor for Stephinie Hamel: Port 3239V Ext: 77250<br><br>Thank you | | | |
| Ticket | 3/18/2010 | 127698 | Severe | Closed | Needs WITNESS password reset. | Fernando Valdivia | Fernando Valdivia | Entered on 03/18/2010 at 15:58:33 PDT (GMT-0700) by Fernando Valdivia:<br><br>Password has been reset to: password<br><br><br>Entered on 03/18/2010 at 11:23:25 PDT (GMT-0700) by Fernando Valdivia:<br><br>Unable to access system please reset password. | Application Development | Witness | |
| Ticket | 3/18/2010 | 127792 | Standard | Closed | Unable to replay witness | E091774 | Fernando | Entered on 03/24/2010 at 11:53:02 PDT (GMT-0700) by E091774: | Application | Witness | |

**Exhibit K**
**Page 121**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | calls. | | Valdivia | Sheila Responded. She had PC issues that were resolved by desktop support.  Issues are resolved, closing the ticket.<br><br>Entered on 03/23/2010 at 15:47:22 PDT (GMT-0700) by E091774:<br><br>Left Sheila a Voice mail message.<br><br>Entered on 03/18/2010 at 15:29:59 PDT (GMT-0700) by Fernando Valdivia:<br><br>The content does appear to be there, but she is unable to listen/view it.<br><br>Entered on 03/18/2010 at 15:29:10 PDT (GMT-0700) by Fernando Valdivia:<br><br>No replayable content was found, error message when trying to play witness calls. | Development | | |
| Ticket | 3/19/2010 | 127941 | Severe | Closed | Witness error messages | Application Development. Individual Users: E091774 | E142728 | Entered on 03/19/2010 at 12:29:13 PDT (GMT-0700) by E091774:<br><br>The application server spontaneously rebooted itself at 9:17AM.  Restarted the BDR service at 9:55 and they are back in production.  Opened a ticket with System Support to research the root cause of the reboot.<br><br>Entered on 03/19/2010 at 10:00:12 PDT (GMT-0700) by Ruben Navarro:<br><br>Witness is not working when they try to attempt to review a call the users are getting error messages:<br><br>1263 - E recorder video and audio 1144 - playback error | Application Development | Witness | Witness QM |
| Ticket | 3/19/2010 | 128046 | Standard | Closed | SARF - Witness Supervisor for Deborah Myrom | Sandy Levine | Sandy Levine | Entered on 03/24/2010 at 08:46:11 PDT (GMT-0700) by Sandy Levine:<br><br>Cancel per Diane W.<br><br>Entered on 03/23/2010 at 11:04:52 PDT (GMT-0700) by Sandy Levine:<br><br>Sent email to Diane W.<br><br>Entered on 03/19/2010 at 14:08:43 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Megan McGowen for Witness Supervisor access to Deborah Myrom E090644. | Service Desk | User Access Request | Witness |
| Ticket | 3/23/2010 | 128441 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 03/23/2010 at 15:43:56 PDT (GMT-0700) by E091774:<br><br>Request is complete. | Application Development | Witness | |

**Exhibit K**
**Page 122**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | from your browser goto  http://loshoccwview01/avaya  at the login box type in "twccorp\<yourEID>"   and your network password.<br><br>Entered on 03/23/2010 at 11:10:42 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARf signed by John Gomez to grant Alaina Nepom E008547 Witness Viewer. | | | |
| Ticket | 3/23/2010 | 128510 | Severe | Closed | Error Code 1302 on all witness calls in Ontario | E091774 | E045902 | Entered on 03/24/2010 at 11:56:09 PDT (GMT-0700) by E091774:<br><br>Momentary System resource glut caused by a database query.  Resolved within a couple minutes.  Closing ticket.<br><br>Entered on 03/23/2010 at 14:04:06 PDT (GMT-0700) by Alejandro Leyva:<br><br>Error Code 1302 on all witness calls in Ontario | Application Development | Witness | Witness QM |
| Ticket | 3/24/2010 | 128629 | Standard | Closed | Need two listening stations setup for agents to listen to thier own calls. | Kenton Young | E092290 | Entered on 03/25/2010 at 13:12:54 PDT (GMT-0700) by Kenton Young:<br><br>Installed computer in requested cubicles.<br><br>Entered on 03/24/2010 at 08:45:08 PDT (GMT-0700) by Alfredo Martinez:<br><br>We need a computer set up at Deny's old desk and Freda's old desk.  Both computers will need Avaya Viewer and Witness installed. | Desktop Support | Hardware | Desktop |
| Ticket | 3/25/2010 | 128965 | Standard | Closed | Needs IE downgraded to 7 for witness | Leonard Paraiso | Larone Thompson | Entered on 03/26/2010 at 13:49:43 PDT (GMT-0700) by Leonard Paraiso:<br><br>Downgraded.<br><br>Entered on 03/25/2010 at 14:46:15 PDT (GMT-0700) by Larone Thompson:<br><br>User states that he needs to be downgraded from version 8 to 7 for Internet Explorer to use witness.  User is located in chattsworth. | Desktop Support | Software | |
| Ticket | 3/25/2010 | 128969 | Standard | Closed | need to down grade internet explorer | Leonard Paraiso | E092548 | Entered on 03/29/2010 at 08:44:05 PDT (GMT-0700) by Leonard Paraiso:<br><br>Uninstalled IE8 and user was reverted back to IE6. I installed IE7 thereafter.<br><br>Entered on 03/25/2010 at 14:49:09 PDT (GMT-0700) by Laura Parra:<br><br>Hello- | Desktop Support | Software | Other |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | I would need to down grade internet explorer from 8 to 7 so I can utilize witness program. | | | |
| Ticket | 3/25/2010 | 128971 | Severe | Closed | downgrade internet explorer | Leonard Paraiso | E102439 | Entered on 03/29/2010 at 08:57:26 PDT (GMT-0700) by Leonard Paraiso: User had IE6. Installed IE7. Entered on 03/26/2010 at 15:37:09 PDT (GMT-0700) by Rod Biejo: user is working with customers will down Monday morning Entered on 03/25/2010 at 14:49:33 PDT (GMT-0700) by Richard Neylan: downgrade internet explorer to IE7 to support witness access | Desktop Support | Software | Other |
| Ticket | 3/26/2010 | 129142 | Standard | Closed | DOWNGRADE IE8 TO IE7 | Rod Biejo | E090443 | Entered on 03/26/2010 at 15:42:17 PDT (GMT-0700) by Rod Biejo: IE8 downgraded to IE7 Entered on 03/26/2010 at 13:19:09 PDT (GMT-0700) by Carole Kennedy: UNABLE TO USE WITNESS WITH IE8 - PLEASE DOWNGRADE TO IE7 - THANK YOU | Service Desk | User Access Request | |
| Ticket | 3/26/2010 | 129208 | Standard | Closed | IE Downgrade | Kenton Young | Rodvel Velasquez | Entered on 03/26/2010 at 16:53:33 PDT (GMT-0700) by Kenton Young: Downgraded IE to version 7. Now able to view Witness recordings. Entered on 03/26/2010 at 15:55:36 PDT (GMT-0700) by Rodvel Velasquez: User called in and requested to have IE downgraded to 7 so it can work with Witness Viewer | Desktop Support | Software | Sales |
| Ticket | 3/29/2010 | 129289 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 05/04/2010 at 15:57:37 PDT (GMT-0700) by E091774: In the Browser navigate to http://loscsccwview01/avaya Enter twccorp\<yourEID> Password = <your network password> Entered on 04/13/2010 at 11:18:05 PDT (GMT-0700) by Sandy Levine: Please update satus on this ticket. | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 124**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Thank you!<br><br>Entered on 03/29/2010 at 08:38:33 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Joseph Russ to grant Geraldine Beaty E089946 Witness Viewer.<br><br>Tier 3 supervisor | | | |
| Ticket | 3/29/2010 | 129388 | Standard | Closed | Impact 360 PW Reset | E091774 | Rodvel Velasquez | Entered on 04/26/2010 at 15:49:29 PDT (GMT-0700) by E091774:<br><br>Temporary issue.  Issue resolved itself.<br><br><br>Entered on 03/29/2010 at 15:09:48 PDT (GMT-0700) by Rodvel Velasquez:<br><br>User called in and said that she cannot get access to Impact 360 and would like her Password reset. | Application Development | Witness | Witness WFM |
| Ticket | 3/29/2010 | 129423 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 04/13/2010 at 16:51:55 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br><br>Entered on 04/13/2010 at 14:50:38 PDT (GMT-0700) by Sandy Levine:<br><br>Please update customer with status.<br><br>Thanks!<br><br>Entered on 03/29/2010 at 16:49:19 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Gisele Grays to grant Jordan Wizner E071683 Witness viewer.<br><br>Dispatch supervisor | Application Development | Witness | Witness QM |
| Ticket | 3/30/2010 | 129523 | Standard | Closed | Witness Issue | Seth Pizzo | Seth Pizzo | Entered on 03/30/2010 at 10:27:15 PDT (GMT-0700) by Seth Pizzo:<br><br>Witness keeps saying retrieving call, but it never does. Cannot listen to calls. Removed Java 6 and user was able to retrieve calls. | Desktop Support | Software | Administration |
| Ticket | 3/30/2010 | 129613 | Standard | Closed | SARF - Witness QA for BPA Intl. | E091774 | Sandy Levine | Entered on 04/01/2010 at 17:18:31 PDT (GMT-0700) by E091774:<br><br>Request complete.  Closing Ticket.<br><br><br>Entered on 04/01/2010 at 17:10:42 PDT (GMT-0700) by E091774: | Application Development | Witness | |

**Exhibit K**
**Page 125**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sara Guzman should be V226481<br><br>Entered on 03/30/2010 at 15:18:23 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARFs signed by Adam Felmlee to grant the following Witness QA access:<br><br>Julie Morrison V226469<br>Michael Canty  V226477<br>Donna Mcdonald  V226460<br>Christina Benjamin  V226456<br>Shelly Pompey  V226482<br>Rafael Pinto  V188414<br>Sara Guzman  V176481<br>Stanley White  V188415<br>Michelle McCurdy  V226478<br>Christina Pastore  V226457<br>Jason Hanna  V226468<br>Horace Allen  V226467<br>Michael Knieling  V188419<br>Aldo Alvarez  V226452<br>Elisabete de Sousa   V226464<br><br>BPA Intl. | | | |
| Ticket | 3/31/2010 | 129737 | Standard | Closed | Unable to use the Avaya Viewer - Error message continues to appear. | Kenton Young | E092290 | Entered on 04/01/2010 at 11:34:22 PDT (GMT-0700) by Kenton Young:<br><br>Re-installed IE 7.<br><br><br>Entered on 04/01/2010 at 08:44:52 PDT (GMT-0700) by Kenton Young:<br><br>Re-installed IE 7 and updates. A Martinez unavailable for testing.<br><br>Entered on 03/31/2010 at 14:27:34 PDT (GMT-0700) by E091774:<br><br>This appears to be IE 8 related.  Please downgrade the browser to IE 7 by uninstalling IE 8.  Thanks.<br><br>Entered on 03/31/2010 at 09:26:07 PDT (GMT-0700) by Alfredo Martinez:<br><br>I have attached an image of the error message.  I receive this message everytime I attempt to listen to a call in the Avaya Viewer. | Application Development | Witness | Witness QM |
| Ticket | 3/31/2010 | 129797 | Standard | Closed | Witness QA Monitoring Link Does Not Load | Unassigned | E045751 | Entered on 03/31/2010 at 11:12:05 PDT (GMT-0700) by Rodolfo Valles: | Desktop Support | Software | Other |

**Exhibit K**
**Page 126**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Works now. Thank you.<br><br>Entered on 03/31/2010 at 11:09:20 PDT (GMT-0700) by Rodolfo Valles:<br><br>http://losonccbdr01:8285/qm/<br><br>The link for Witness will not load. I get a page with the following text.<br><br>NullPointerException: Missing or invalid source parameter null<br>java.lang.NullPointerException | | | |
| Ticket | 3/31/2010 | 129807 | Standard | Closed | Witness Does Not Load | E091774 | E045751 | Entered on 03/31/2010 at 15:03:40 PDT (GMT-0700) by E091774:<br><br>Required downgrade to IE 7 and have his Role in QM adjusted from Agent to Supervisor.  Closing ticket.<br><br>Entered on 03/31/2010 at 14:24:29 PDT (GMT-0700) by George Garcia:<br><br>Java version is 5.14 and no further errors. Still not loading anything, just a blank page with menu option, can you verify user has rights to use.  Thank you.<br><br>Entered on 03/31/2010 at 11:23:55 PDT (GMT-0700) by Rodolfo Valles:<br><br>I get this message when trying to use Witness. | Desktop Support | Software | Customer Care |
| Ticket | 3/31/2010 | 129891 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 04/13/2010 at 16:59:00 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br>Entered on 04/13/2010 at 10:19:30 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Could we get an ETA on this request please.<br><br>Entered on 03/31/2010 at 16:05:57 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by John Gomez to grant Aaron Sforza E056936 Witness viewer access. | Application Development | Witness | |

**Exhibit K**
**Page 127**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 3/31/2010 | 129916 | Standard | Closed | 360  Unknown error saving schedule to calender | E091774 | E090917 | Entered on 04/01/2010 at 11:27:23 PDT (GMT-0700) by E091774:<br><br>Ran clean up script to clear duplicates.<br><br><br>Entered on 03/31/2010 at 17:45:41 PDT (GMT-0700) by Connie Landino:<br><br>unknown error  will not run schedules. | Application Development | Witness | Witness WFM |
| Ticket | 4/1/2010 | 129978 | Standard | Closed | No Visual in witness for Glenda Cerrato | E091774 | E091573 | Entered on 04/05/2010 at 16:34:09 PDT (GMT-0700) by E091774:<br><br>All Collections agents are now recording screen.  Closing Ticket<br><br><br>Entered on 04/05/2010 at 16:22:31 PDT (GMT-0700) by Sajid Mukadam:<br><br>dns record cleared.<br><br>Entered on 04/01/2010 at 14:50:52 PDT (GMT-0700) by E091774:<br><br>Station loshoccccd31720 is resolving to a ping in the los.twcable.com instead of corp.twcable.com.  Reassigning ticket to Sajid to correct DNS resolution and clear DHCP cache.<br><br>Entered on 04/01/2010 at 14:36:30 PDT (GMT-0700) by E091774:<br><br>Awaiting feedback with additional station information.<br><br>Entered on 04/01/2010 at 09:48:46 PDT (GMT-0700) by Esperanza Davalos:<br><br>There is no visual for all calls recorded in witness- Collections agent Glenda Cerrato.<br><br>Glenda Cerrato  Avaya# 39727 | Application Development | Witness | Witness QM |
| Ticket | 4/1/2010 | 129988 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/28/2010 at 10:16:41 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br><br>You will need to make certain Internet Explorer ver. 7 is running.  IE ver 8 will not work properly.<br><br>from your browser access  http://loshoccwview01/avaya<br><br>when prompted enter  'twccorp\yourEID'  and your network password. | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 04/01/2010 at 10:11:27 PDT (GMT-0700) by Sandy Levine:<br><br>Recevied SARFs signed by Orlando Hadnot to grant the following Witness viewer access:<br><br>Roxana Rivera E092711<br>Edwin Gabuardi  E091765<br>Marsha Futrell -McCullough E091692<br>Christian Duran E103258<br>Susana Torres E093035 | | | |
| Ticket | 4/1/2010 | 130013 | Standard | Closed | Witness Not Recording | E091774 | Rodvel Velasquez | Entered on 04/01/2010 at 14:14:49 PDT (GMT-0700) by E091774:<br><br>This station was formerly a supervisor station and so was not included in the monitored stations configuration in Witness.  I have added the station into the system and we can now monitor this station.  Closing ticket upon Elizabeth's approval.<br><br><br>Entered on 04/01/2010 at 10:58:28 PDT (GMT-0700) by Rodvel Velasquez:<br><br>User called in and said that an Agent is not being recorded on Witness.<br><br>Agent Information<br>Name: Count Fields E091711<br>Avaya Login: 39079<br>Ext: 31725<br>Supervisor: Elizardo Campos E130682 | Application Development | Witness | Witness QM |
| Ticket | 4/1/2010 | 130102 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 04/19/2010 at 16:48:01 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br>go to  http://loscsccwview01/avaya<br><br>enter  twccorp\<yourEID><br><br>PW  Enter your network password.<br><br><br>Entered on 04/01/2010 at 15:45:30 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARFs signed by Joe Russ to grant the following Witness Viewer:<br><br>Kelly Robinson E090801 | Application Development | Witness | Witness QM |

CONFIDENTIAL

TWC01757

**Exhibit K**
**Page 129**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Gary Pullen  E090746 | | | |
| Ticket | 4/1/2010 | 130116 | Standard | Closed | Witness QM Issue | Tai Do, Michael Zebrow, E091774 | Rodvel Velasquez | Entered on 04/05/2010 at 17:31:24 PDT (GMT-0700) by Michael Zebrow:<br><br>This problem has been corrected, and verified by Witness Administration (Liam Galleran)<br><br><br>Entered on 04/01/2010 at 16:22:11 PDT (GMT-0700) by Rodvel Velasquez:<br><br>User called in to report that the recordings in Witness are out of sync. They are not recording when the actual call comes in.<br><br>In the Culver City Call Center | Application Development | Witness | Witness QM |
| Ticket | 4/2/2010 | 130309 | Standard | Closed | witness password needs to be reset | Tanisha Walker | Tanisha Walker | Entered on 04/02/2010 at 15:27:16 PDT (GMT-0700) by Tanisha Walker:<br><br>gave user http://losonccwfmap02:7001/wfo/control/password_reset as my acct is currently locked.. | Service Desk | User Access Request | Witness |
| Ticket | 4/5/2010 | 130470 | Project | Closed | ECM_Reboot Witness Recording Servers - Linux | CAB. Individual Users: Michael Zebrow | Michael Zebrow | Entered on 04/06/2010 at 13:13:24 PDT (GMT-0700) by Denise Spicer:<br><br>CAB status:  Emergency CR Approved<br>Per CAB meeting, the change was completed successfully and the ticket can be closed.<br><br><br>Entered on 04/05/2010 at 09:30:27 PDT (GMT-0700) by Michael Zebrow:<br><br>Witness server reboot required to clear cache in database.  System performance is degraded, and we are currently at risk of losing recording data.  Reboot systems LOSCSCCQALNX01, LOSCSCCQALNX02, and restart Witness TDI application | CR - IT USE ONLY | Systems CR | |
| Ticket | 4/5/2010 | 130512 | Standard | Closed | SARF - Witness viewer | E091774 | Sandy Levine | Entered on 04/05/2010 at 13:09:08 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br><br>Entered on 04/05/2010 at 10:50:21 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Marilyn Haynes for Witness Viewer for Rudy Valles E045751.<br><br>Acting supervisor | Application Development | Witness | Witness QM |
| Ticket | 4/5/2010 | 130611 | Request | Closed | Witness Records | Richard Kuhn, E091774 | Melissa Tucker | Entered on 04/13/2010 at 15:25:38 PDT (GMT-0700) by Richard Kuhn:<br><br>The results of this query are attached to this ticket,<br>I will also email the results to the requests<br><br>For some reason on 3/21 the process I used to pull data only was able to find 427 | Application Development | Witness | |

CONFIDENTIAL

TWC01758

**Exhibit K**
**Page 130**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | records for Van Nuys<br>Instead of delaying the results I will send out as is.<br>All other times and locations got the full 1000 per time frame.<br><br><br>Entered on 04/09/2010 at 12:52:45 PDT (GMT-0700) by Richard Kuhn:<br><br>After talking with melissa I will provide a list of the first 1000 calls for each witness location starting at 1pm between 18 and 22nd of march resulting in 20,000 records in total over 5 days.<br><br>Entered on 04/05/2010 at 16:36:47 PDT (GMT-0700) by E091774:<br><br>Per Melissa's ticket request, I am including Rich Kuhn on the Ticket.<br><br>Entered on 04/05/2010 at 15:15:25 PDT (GMT-0700) by Melissa Tucker:<br><br>In the Witness (Avaya viewer) there&rsquo;s a summary page that lists each record, can we place that data on an excel file so I can cross reference it with our CSAT and CTI data.<br><br>If you are able to provide data in that format, we would need 5k records for each division (metro, north and south) and the date range is 2/23/10 to 3/22/10.<br><br>Please assign to Richard Kuhn | | | |
| Ticket | 4/5/2010 | 130646 | Standard | Closed | SARF - Witness viewer | E091774 | Sandy Levine | Entered on 04/13/2010 at 13:08:17 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br><br>Entered on 04/05/2010 at 16:15:59 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Keron Singh to grant Jacqueline Jackson E103492 access to Witness viewer. | Application Development | Witness | Witness QM |
| Ticket | 4/5/2010 | 130647 | Standard | Closed | SARf - Witness viewer | E091774 | Sandy Levine | Entered on 05/04/2010 at 15:41:00 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br>In the Browser navigate to  http://loscsccwview01/avaya<br><br>Enter  twccorp\<yourEID><br>Password = <your network password> | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 131**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 04/05/2010 at 16:17:50 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Joe Russ to grant Lucia Bueno E090021Witness viewer. | | | |
| Ticket | 4/5/2010 | 130677 | Standard | Closed | SARF - Witness QA for all locations | E091774 | Sandy Levine | Entered on 06/28/2010 at 09:57:38 PDT (GMT-0700) by E091774: Completed months back but didn't close ticket. Entered on 04/05/2010 at 17:01:28 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Sumita Kumar for Witness QA access for all locations for Melissa Tucker E089771. | Application Development | Witness | Witness QM |
| Ticket | 4/5/2010 | 130685 | Project | Closed | ECM_Change Witness Recordings Server NIC 100_Full Hollywood | CAB. Individual Users: Michael Zebrow | Michael Zebrow | Entered on 04/06/2010 at 13:17:26 PDT (GMT-0700) by Denise Spicer: CAB status:  Emergency CR Approved Per CAB meeting, the change was completed successfully and the ticket can be closed. Entered on 04/05/2010 at 17:45:22 PDT (GMT-0700) by Michael Zebrow: Witness call recordings in Hollywood are out of sync.  In checking the NIC setting noticed set to Auto/Auto (Speed/Duplex).  All witness recording servers require 100/Full NIC setting in order to properly sync.(reference ticket #130116) | CR - IT USE ONLY | Systems CR | |
| Ticket | 4/7/2010 | 131076 | Severe | Closed | Witness is not recording calls - Van Nuys | E091774 | E142728 | Entered on 04/29/2010 at 16:22:05 PDT (GMT-0700) by E091774: Per Glenn... Liam, Thank you for the explanation that even I can understand.  From what you have told me, I feel confident that we are best served by not implementing the patch.  Tony has said that as long as the risk is minimal then we are good to go.  Maria agrees as well. Thank you, Glenn S. McCallister | Operations Mgr. QA\ReM | Closing ticket Entered on 04/08/2010 at 11:46:54 PDT (GMT-0700) by E091774: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 132**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Restarted the CSCM and BDR services and this issue is resolved.  See Ticket Information.<br><br>Entered on 04/08/2010 at 11:03:19 PDT (GMT-0700) by Ruben Navarro:<br><br>Newflash created and event added to IT calendar.<br><br>Entered on 04/07/2010 at 15:03:28 PDT (GMT-0700) by E091774:<br><br>Agent field appears to not be populating in the database.  looking for feedback from telecom regarding the overnight medpro updates to see if that would have affected CTI data.<br><br>Entered on 04/07/2010 at 14:30:46 PDT (GMT-0700) by E091774:<br><br>Dropping priority level.  The system is recording.  I tested and played back recordings. Investigating why recordings are not appearing in the client.<br><br>Entered on 04/07/2010 at 11:53:10 PDT (GMT-0700) by Ruben Navarro:<br><br>Witness is not recording any calls in Van Nuys - Covello Facility. | | | |
| Ticket | 4/12/2010 | 131708 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 04/13/2010 at 13:09:41 PDT (GMT-0700) by E091774:<br><br>Request complete<br><br><br>Entered on 04/12/2010 at 11:50:41 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Jana McEachin to grant Jason Steuert E090934 Witness viewer access. | Application Development | Witness | Witness QM |
| Ticket | 4/12/2010 | 131752 | Standard | Closed | calls in witness dropping audio | Unassigned | E091058 | Entered on 04/26/2010 at 13:35:24 PDT (GMT-0700) by Christopher Somsak:<br><br>The network related issues were resolved over a week ago.  There have been no network related issues reported since then.<br><br><br>Entered on 04/26/2010 at 12:06:48 PDT (GMT-0700) by E091774:<br><br>This issue is sporadic, random and without pattern.  This does not appear to be caused by any internal Witness configuration or server malfunction.  There have been recent network anomalies that would cause this to occur due to lost packets.  Forwarding ticket to Net Ops for review and if network issues have been resolved, to close the ticket. | Desktop Support | Software | |

**Exhibit K**
**Page 133**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 04/12/2010 at 14:11:16 PDT (GMT-0700) by Diane Weissenfluh:<br><br>calls dropping in witness.  Example File Numbers 20100410V7008098; 20100410V7002301; 201004127007230 | | | |
| Ticket | 4/12/2010 | 131824 | Standard | Closed | Unable to access Witness | Dan Sheehan | E088915 | Entered on 04/14/2010 at 11:34:25 PDT (GMT-0700) by Dan Sheehan:<br><br>User is on IE 8 but is getting a new computer this afternoon and IE 7 is on the new computer<br><br><br>Entered on 04/12/2010 at 17:14:48 PDT (GMT-0700) by Daniel Coronado:<br><br>Unable to access Witness | Desktop Support | Software | |
| Ticket | 4/13/2010 | 131987 | Standard | Closed | New agent, Shacoya Brim E142822 is not being captured by Witness. | Kenton Young | Fernando Valdivia | Entered on 04/15/2010 at 09:52:35 PDT (GMT-0700) by Kenton Young:<br><br>Agent now being monitored.<br><br><br>Entered on 04/13/2010 at 14:54:37 PDT (GMT-0700) by Fernando Valdivia:<br><br>Angelica spoke with Liam and he mentioned that Kenton will have to go out to registar the station to start recording in witness. | Application Development | Witness | Witness QM |
| Ticket | 4/13/2010 | 131989 | Project | Closed | Witness only recording one screen from newly installed dual monitors. | Kenton Young | Fernando Valdivia | Entered on 04/15/2010 at 09:53:28 PDT (GMT-0700) by Kenton Young:<br><br>Installed Witness dual monitor patch, Witness is now recording both screens.<br><br><br>Entered on 04/13/2010 at 14:56:31 PDT (GMT-0700) by Fernando Valdivia:<br><br>Recently installed dual monitors are only recording one screen. | Desktop Support | Hardware | |
| Ticket | 4/14/2010 | 132143 | Project | Closed | CR Add Storage to Witness Viewer Server LOSONCCWVIEW | Michael Zebrow | Michael Zebrow | Entered on 05/21/2010 at 08:59:04 PDT (GMT-0700) by Michael Zebrow:<br><br>The request was resubmitted under CM #124.<br><br><br>Entered on 05/03/2010 at 10:19:35 PDT (GMT-0700) by Michael Zebrow:<br><br>Information provided to Brian Sickles.  He will evaluate, and if still required, will request approval from Sagi.<br><br>Entered on 04/20/2010 at 13:10:21 PDT (GMT-0700) by Denise Spicer:<br><br>CAB status:  Not Approved<br>As discussed in the CAB, the need for this change should be reviewed and confirmed given that we will be migrating to the corporate Witness system in 3Q.  Back to Mike to | CR - IT USE ONLY | Systems CR | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | follow up with Jim McMicken on this.<br><br>Entered on 04/14/2010 at 11:37:18 PDT (GMT-0700) by Michael Zebrow:<br><br>Witness viewer server database is approximately 96-98GB on a 106GB logical disk.  This disk usage level is above 90% utilization.  A new 292GB storage partition will be created.  Once created, the DB will be shutdown, and copied to the new logical disk. The new logical disk will be re-assigned as D:\ (current DB location), and the DB brought back online. | | | |
| Ticket | 4/15/2010 | 132310 | Standard | Closed | Configure computer at supervisor counseling desk | Dan Sheehan | E038744 | Entered on 04/22/2010 at 13:53:45 PDT (GMT-0700) by Dan Sheehan:<br><br>Reimaged the computer and made sure that it had IE 7 and Java version 14.  Going to have Kevin test it to make sure that it works<br><br><br>Entered on 04/19/2010 at 09:11:34 PDT (GMT-0700) by Dan Sheehan:<br><br>Have to reimage this system because can not remove IE8 from the system<br><br>Entered on 04/15/2010 at 10:01:06 PDT (GMT-0700) by Dan Sheehan:<br><br>Will take care of this tomorrow when I am there to finish the Network Connectivity in the Board room<br><br>Entered on 04/15/2010 at 09:01:17 PDT (GMT-0700) by JoAnne Walker:<br><br>Need to configure workstation to run Witness QM.  Need Internet Explorer version 7 and correct Java version for application to run correctly.<br>I will be out of office Mon. & Tue. 4/19-4/20, so please contact Marilyn Haynes (714-903-8203) or Kevin Muniz (903-8470) in my absense. | Desktop Support | Software | Customer Care |
| Ticket | 4/15/2010 | 132375 | Project | Closed | CR Critical MS Service Pack Upgrade from SP1 to SP2 to support PCI | Michael Zebrow | Michael Zebrow | Entered on 05/03/2010 at 10:18:13 PDT (GMT-0700) by Michael Zebrow:<br><br>completed with issues.  Reference PM Ticket #135189 for details.<br><br><br>Entered on 04/28/2010 at 16:35:17 PDT (GMT-0700) by Michael Zebrow:<br><br>Reminder noticiation sent to all business owners.  thus far 2 tester have reconfirmed.<br>Liam Galleram - witness<br>Brian Berends - web<br><br>Entered on 04/20/2010 at 13:12:36 PDT (GMT-0700) by Denise Spicer:<br><br>CAB status:  Approved & scheduled<br>Assigning to Service Desk for notification as requested.  When notification is complete | CR - IT USE ONLY | Systems CR | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | please reassign to ticket submitter to close the ticket after the change is complete. Entered on 04/15/2010 at 12:31:29 PDT (GMT-0700) by Michael Zebrow: In order to be PCI compliant, Windows 2003 R2 systems listed below require update Service Pack 2 (SP2). All server listed will be upgraded to Service Pack 2 (SP2) on Thursday, April 29th from 4:00am &ndash; 5:30am with testing completed by 6:00 am. | | | |
| Ticket | 4/15/2010 | 132410 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/28/2010 at 09:55:24 PDT (GMT-0700) by E091774: update prior entry to access Van Nuys Witness Viewer. http://losvnccwview01/avaya Entered on 06/28/2010 at 09:52:53 PDT (GMT-0700) by E091774: Request complete, closing ticket. You will need to make certain Internet Explorer ver. 7 is running.  IE ver 8 will not work properly. from your browser access  http://loscsccwview01/avaya when prompted enter  'twccorp\yourEID'  and your network password. Entered on 04/15/2010 at 14:17:26 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Maria DeSantiago to grant Andrew Ortega E092516 Witness Viewer access. | Application Development | Witness | Witness QM |
| Ticket | 4/16/2010 | 132493 | Standard | Closed | Witness not capturing 2nd screen | Jesse Gonzalez | Larone Thompson | Entered on 04/16/2010 at 08:15:33 PDT (GMT-0700) by Jesse Gonzalez: Checked display settings for users and applied witnessdualfix.exe by Tai. Entered on 04/16/2010 at 07:51:46 PDT (GMT-0700) by Larone Thompson: witness is not capturing the second screen for 4 users.  There is info regarding this on the sharepoint document.  Requires registry editing according to the notes. http://hertwcsharenet.corp.twcable.com/sites/west/it/desktop_support/IT Tech User | Desktop Support | Software | |

**Exhibit K**
**Page 136**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Guide/Witness.aspx<br><br>e130304  avaya ID 39907<br>e098657  Avaya ID 39234<br>e129151 Avaya ID 39363<br>e092976 Avaya ID 39203 | | | |
| Ticket | 4/16/2010 | 132612 | Standard | Closed | Unable to log into Witness Viewer. | E091774 | E124027 | Entered on 04/20/2010 at 12:07:57 PDT (GMT-0700) by E091774:<br><br>Issue resolved.<br>Reset Viewer access.<br>Log into http://loshoccwview01/avaya enter  twccorp\<yourEID>PW  = your network password.<br><br>Entered on 04/20/2010 at 11:44:34 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Checked computer and it does have IE7, jre1.5.0_15 & WitCanvas.dll.  Eric is using Marisol's old computer which she didn't have an issue with witness.<br><br>Please check Eric's account since he took over Marisol's team effective today.<br><br>Entered on 04/16/2010 at 13:59:09 PDT (GMT-0700) by Eric Kim:<br><br>Unable to log into Witness Viewer.<br><br>"Unable to log you in, please contact your system administrator. Create Object EyrInfAdaptiveUI.Markup failed in Portal.ASP." | Desktop Support | Software | Administration |
| Ticket | 4/19/2010 | 132728 | Standard | Closed | Locked out of Witness - needs pw reset | Fernando Valdivia | Steve Stiles | Entered on 04/19/2010 at 09:45:23 PDT (GMT-0700) by Fernando Valdivia:<br><br>Password has been reset to: password<br><br>Entered on 04/19/2010 at 08:38:07 PDT (GMT-0700) by Steve Stiles:<br><br>Needs pw reset on Culver City Witness Server - I don't have access - not sure of server used there, but could be on Hollywood Witness server; found properties info showing LOSHOCCEREC01:8285/...<br><br>Thanks | Service Desk | User Access Request | Witness |
| Ticket | 4/19/2010 | 132973 | Standard | Closed | STATION NOT CONFIGURED IN WITNESS | E091774 | E090166 | Entered on 04/22/2010 at 16:21:28 PDT (GMT-0700) by E091774:<br><br>Stations 75561 through 75577 have been added into the QM configuration. | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 137**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 04/19/2010 at 17:20:24 PDT (GMT-0700) by Gustavo Duran Venzor:<br><br>Agent is not being recorded in witness, even though is able to log in normally. Linda Conway Sales I.D 79975 ... Avaya # 78015<br><br>Ext # 75575.. PC Name LOSCSCCCCD75577 .. | | | |
| Ticket | 4/20/2010 | 133042 | Standard | Closed | Request for Viewer access Quality Monitoring Witness | Fernando Valdivia | E130071 | Entered on 04/20/2010 at 09:36:58 PDT (GMT-0700) by Fernando Valdivia:<br><br>Please contact any of the following people for account creation:<br>Octavio Gonzalez<br>Alejandro Leyva<br>Ciria Abreo<br><br><br>Entered on 04/20/2010 at 09:27:18 PDT (GMT-0700) by Joyce Richardson:<br><br>Witness Monitoring - request for viewer access. | Desktop Support | Software | Other |
| Ticket | 4/20/2010 | 133112 | Request | Closed | Needs viewer access | Service Desk. Individual Users: E142728 | Larone Thompson | Entered on 04/23/2010 at 12:55:40 PDT (GMT-0700) by Ruben Navarro:<br><br>Please submit a SARF form to complete this request.<br><br><br>Entered on 04/22/2010 at 16:38:02 PDT (GMT-0700) by E091774:<br><br>This access requires a SARF approval.  Please submit SARF.<br><br>Entered on 04/22/2010 at 12:01:42 PDT (GMT-0700) by Jesse Gonzalez:<br><br>User has IE7 and the WitCanvas.dll, but seems to not have permission to logon. http://loshoccwview01/avaya/<br><br>Entered on 04/20/2010 at 12:23:07 PDT (GMT-0700) by Larone Thompson:<br><br>User called in requesting for jesse to come by and install the witness viewer for her. User is located in the hollywood call center. | Desktop Support | Software | |
| Ticket | 4/20/2010 | 133219 | Request | Closed | SARF - Network Access | Tri Tran | Sandy Levine | Entered on 04/21/2010 at 15:39:36 PDT (GMT-0700) by Tri Tran:<br><br>Completed<br><br><br>Entered on 04/21/2010 at 15:23:56 PDT (GMT-0700) by Tai Do:<br><br>Per James, he wanted access to  \\losoranfile01\it\witness to be granted to ONLY the following accounts: E092871, E091609, E140930, E059160, E092271. Everybody | NetOps | User Access Request - Netops | File Server |

**Exhibit K**
**Page 138**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | else&rsquo;s permission is to be removed from the folder<br><br>Entered on 04/20/2010 at 16:24:34 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by James Mansell :<br><br>no access to \\losoranfile01\it\witness except E092871, E091609, E140930, E059160, E092271 | | | |
| Ticket | 4/21/2010 | 133379 | Standard | Closed | Witness Server | Application Development. Individual Users: E091774 | E117222 | Entered on 04/23/2010 at 17:14:35 PDT (GMT-0700) by E091774:<br><br>Additional range has been added to both the CSCM and BDR databases.  Workstations, Telephones, and Workspaces have been built and are ready to go.<br><br>Entered on 04/23/2010 at 13:56:33 PDT (GMT-0700) by Steve Stiles:<br><br>Email between Andy J and COS IT:<br><br>I concur. I believe we need him to add those new extensions to the end of the range for COS. Please let me know if that is completed I should then be able to add the workstations and telephones to be recorded.<br><br>From: Stiles, Steve Sent: Friday, April 23, 2010 12:38 PMTo: Johnston, AndrewSubject: RE: Question about adding workstations to Witness Server<br><br>Sorry Andy - got side tracked with AAD issues yesterday.<br><br>Not sure about the range question. We don't have access to the server to even check the defined range. Guess it's time to kick it to Liam.<br><br>Thanks,<br><br>Steve<br><br>From: Johnston, AndrewSent: Thursday, April 22, 2010 2:38 PMTo: Stiles, SteveSubject: RE: Question about adding workstations to Witness Server<br>The first attempt results in an error stating the extensions listed were not part of the range of active numbers. Have the 77611-77615 been added to the range?<br>_____\rom: Stiles, Steve Sent: Thursday, April 22, 2010 11:34 AMTo: Johnston, AndrewSubject: RE: Question about adding workstations to Witness Server | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Yes &ndash; phones and workstations are active.<br><br>Thanks,<br>Steve<br>_____\rom: Johnston, Andrew Sent: Thursday, April 22, 2010 11:30 AMTo: Stiles, SteveSubject: RE: Question about adding workstations to Witness Server<br><br>Have the phones at those extensions been activated yet?<br><br>Entered on 04/22/2010 at 10:25:22 PDT (GMT-0700) by Steve Stiles:<br><br>Fwd'd info to Andy to add workstations into Witness<br><br>Entered on 04/22/2010 at 09:46:10 PDT (GMT-0700) by Steve Stiles:<br><br>Sent req to Andrew Johnston RE: Witness M/A/C's<br><br>Entered on 04/21/2010 at 12:19:22 PDT (GMT-0700) by Keron Singh:<br><br>The following PCs need to be added to the witness server. LOSCSCCCCD77614,LOSCSCCCCD77615,LOSCSCCCCD77613,LOSCSCCCCD77612,LOSCSCCCCD77611. | | | |
| Ticket | 4/21/2010 | 133381 | Standard | Closed | Witness viewer error | E091774 | Larone Thompson | Entered on 04/21/2010 at 14:11:00 PDT (GMT-0700) by E091774:<br><br>No problem found.  Played the call with her. Closing ticket.<br><br>Entered on 04/21/2010 at 12:31:30 PDT (GMT-0700) by Larone Thompson:<br><br>User is getting a error message when trying to listen to calls in witness viewer.  Error is attached below. | Application Development | Witness | |
| Ticket | 4/21/2010 | 133382 | Standard | Closed | Unable to Access Witness Viewer | Jesse Gonzalez | Adam Archuleta | Entered on 04/22/2010 at 11:59:07 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Spoke with user, he is ok now.<br><br>Entered on 04/21/2010 at 14:32:09 PDT (GMT-0700) by Larone Thompson:<br><br>user submitted ticket | Desktop Support | Software | Telecom |

**Exhibit K**
**Page 140**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 04/21/2010 at 12:32:39 PDT (GMT-0700) by Adam Archuleta:<br><br>When using the Avaya Witness Viewer application the application shut down and I am not able to relaunch it. | | | |
| Ticket | 4/21/2010 | 133397 | Standard | Closed | Viewer debug error | Jesse Gonzalez | E092997 | Entered on 06/04/2010 at 14:57:30 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Re-created profile on computer and was able to successfully logon and listen to calls.<br><br><br>Entered on 06/04/2010 at 12:12:20 PDT (GMT-0700) by Ruben Navarro:<br><br>User is still having problems opening any recordings. Changing status to open.<br><br>Entered on 05/01/2010 at 10:35:28 PDT (GMT-0700) by wendy.bolanos@twcable.com:<br><br>Hello, I am still unable to listen to calls. Do I need to open a new ticket? This is not working for me. IT logged in to my computer and it worked, but then IT also saw me log in immediately after and it did not work for me. Pls help, I need access to this immediately<br><br>Entered on 04/27/2010 at 10:00:52 PDT (GMT-0700) by wendy.bolanos@twcable.com:<br><br>I am still getting that error today.<br><br>Entered on 04/26/2010 at 15:42:46 PDT (GMT-0700) by E091774:<br><br>Logged onto the PC using RDC and tested the viewer and it worked perfectly.  Multiple calls from multiple different searches played without error.  No Problem found.<br><br>Entered on 04/23/2010 at 09:28:53 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Removed and re-installed Java & copied WitCanvas.dll to the Java folder.<br>Verified user had IE7<br>Still getting debug error when trying to listen to calls.<br><br>Entered on 04/21/2010 at 14:30:17 PDT (GMT-0700) by Larone Thompson:<br><br>user submitted ticket<br><br>Entered on 04/21/2010 at 13:09:29 PDT (GMT-0700) by Wendy Bolanos:<br><br>this is an issue i have been having for about a month on the 'viewer' system of witness. it's not the witness qa website where we hear call recordings and see screen activity. it's the other qa tool where we can hear all the "other" calls. This is off of avaya. this is the url: http://loshoccwview01/avaya/ | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 141**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 4/21/2010 | 133471 | Standard | Closed | ACCESS TO REMOTE VIEWER | Service Desk. Individual Users: E142728 | E090166 | Entered on 04/23/2010 at 12:57:10 PDT (GMT-0700) by Ruben Navarro:<br><br>Please submit a SARF form to complete this request for Witness Viewer.<br><br>Entered on 04/21/2010 at 20:40:09 PDT (GMT-0700) by Thomas Hopfer:<br><br>not sure were this goes<br><br>Entered on 04/21/2010 at 16:47:46 PDT (GMT-0700) by Gustavo Duran Venzor:<br><br>Request access to Remote Viewer.<br><br>PC Name LOSCSCCCCD74477   Ext. 74477      JACK#4092 | Desktop Support | Software | Other |
| Ticket | 4/22/2010 | 133675 | Standard | Closed | Witness QM - Need Correct Java Version for new laptop to work with application | Dan Sheehan | E104596 | Entered on 04/23/2010 at 10:34:25 PDT (GMT-0700) by Dan Sheehan:<br><br>User had the correct version of Java.  Uninstalled and reinstalled the version. User was not there to test this.  User can reopen the ticket if this did not work<br><br>Entered on 04/22/2010 at 19:48:14 PDT (GMT-0700) by Kevin Muniz:<br><br>Witness QM - Need Correct Java Version for new laptop to work with application. Getting error that states: The attempt to load the applet failed.  You might need to install the Supervisor package.  Please contact your System Administrator.  See attached screen print. | Desktop Support | Software | Customer Care |
| Ticket | 4/23/2010 | 133728 | Standard | Closed | Witness Issue | E129670 | E090516 | Entered on 05/12/2010 at 14:08:20 PDT (GMT-0700) by Sajid Mukadam:<br><br>Resolved.<br><br>Entered on 05/07/2010 at 12:04:58 PDT (GMT-0700) by Sajid Mukadam:<br><br>Removed dns entry.  Liam to confirm if issue is fixed.<br><br>Entered on 04/23/2010 at 13:09:34 PDT (GMT-0700) by Michael Allen2:<br><br>Double checked settings on the PC - all fine...<br><br>When I did an nslookup on the two hostnames both are listed in DNS having the same IP.... Assigned ticket to Sajid.<br><br>H:\>nslookup loscscccccd75527Server:  onccorpdc11.corp.twcable.comAddress: 10.88.48.40<br>Name:  loscscccccd75527.corp.twcable.comAddress: 10.88.7.64 | Desktop Support | Software | Other |

**Exhibit K**
**Page 142**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | H:\>nslookup loscsccccd75552Server:  onccorpdc11.corp.twcable.comAddress:  10.88.48.40<br>Name:   loscsccccd75552.los.twcable.comAddress:  10.88.7.64<br><br>Entered on 04/23/2010 at 10:05:18 PDT (GMT-0700) by Angell Lumba:<br><br>All recordings for Elijah Langford, desk 75552 gives Audio of Elijah talking but shows Video of desk 75527. This is not happening vice versa. All connections are fine and agents are logging in correctly. | | | |
| Ticket | 4/23/2010 | 133797 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 04/23/2010 at 16:29:04 PDT (GMT-0700) by E091774:<br><br>Request complete,<br><br>From your browser go to  http://losonccwview/avaya<br><br>Enter  twccorp\<yourEID><br>PW  =  your network password<br><br><br>Entered on 04/23/2010 at 12:59:40 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Gisele Grays to grant Steven Genera E089086 Witness viewer access. | Application Development | Witness | Witness QM |
| Ticket | 4/23/2010 | 133864 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/17/2010 at 13:42:54 PDT (GMT-0700) by E091774:<br><br>Request Complete.  Closing ticket.<br><br><br>Entered on 04/23/2010 at 16:29:39 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Maria DeSantiago to create grant Yarenny Palacios E079889 Witness Viewer. | Application Development | Witness | Witness QM |
| Ticket | 4/26/2010 | 133966 | Standard | Closed | User called in to request to have new codes added to the escalation call tracker. | Richard Kuhn | Gary Daniels | Entered on 05/19/2010 at 15:59:05 PDT (GMT-0700) by Richard Kuhn:<br><br>The request options have been added to the form<br><br><br>Entered on 04/26/2010 at 13:13:22 PDT (GMT-0700) by Thomas Hopfer:<br><br>Richard Kuhn stated to have this added to ticket<br>Richard:<br><br>Elizardo had a great idea that I believe would be great with implementing these new reasons. For reasons listed below, could the verbiage be changed from | Application Development | Witness | |

**Exhibit K**
**Page 143**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | &ldquo;Billing&rdquo; to &ldquo;Collections&rdquo;?<br><br>Collections &ndash; P2P granted &ndash; Advised to pay higher amount<br>Collections  &ndash; P2P granted &ndash; Service disconnected<br>Collections &ndash; Service disconnected &ndash; Extension request<br>Collections &ndash; Payment arrangement request<br>Collections &ndash; Charge of disputes (currently on the tracking report)<br>Collections &ndash; Misapplied payment (currently on the tracking report)<br>Collections &ndash; Overpayment<br>Collections &ndash; $2.99 payment processing fee<br>Collections &ndash; Second extension request<br>Collections &ndash; Payment made &ndash; Service disconnected<br>Collections &ndash; Payment reversal &ndash; Service disconnected<br>Collections &ndash; Billing dispute<br>Collections - Complaint &ndash; Agent rude<br>Collections - Complaint &ndash; Agent unwilling to help<br>Collections - Other &ndash; Please specify<br><br><br><br>Leeland Willis<br>Time Warner Cable<br>Interim Mentor &ndash; Inbound Collections<br>Hollywood, Ca<br>Ext 38149<br><br>Entered on 04/26/2010 at 09:18:04 PDT (GMT-0700) by Gary Daniels:<br><br>Please contact Leeland for more information. | | | |
| Ticket | 4/26/2010 | 133974 | Severe | Closed | Witness Error 5002 prevents profile activiation | Application Development. Individual Users: E091774 | E090414 | Entered on 04/26/2010 at 11:59:06 PDT (GMT-0700) by E091774:<br><br>This issue was caused by a hung Cognose service on the reports server.  Stopped and started the service to restore this functionality.  Confirmed with user.  Closing ticket.<br><br>Entered on 04/26/2010 at 09:47:12 PDT (GMT-0700) by Andrew Johnston:<br><br>ERR 5002<br>When trying to reactivate the use profile for one of the QA agents the 5002 error is generated. This agent is unable to perform their daily tasks as a results of this issue. | Service Desk | User Access Request | Witness |
| Ticket | 4/26/2010 | 133995 | Standard | Closed | Black box does not load | Mario Polanco | E112834 | Entered on 04/27/2010 at 09:53:44 PDT (GMT-0700) by Mario Polanco: | Desktop | Software | Customer Care |

**Exhibit K**
**Page 144**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | replaced, system.

Entered on 04/27/2010 at 09:53:40 PDT (GMT-0700) by Mario Polanco:

replaced, system.

Entered on 04/26/2010 at 10:41:47 PDT (GMT-0700) by Octavio Gonzalez:

Black Box is not loading on pc (losonccccd229d), agent is not being captured correctly by witness. | Support | | |
| Ticket | 4/26/2010 | 134013 | Request | Closed | PC Name & Extension don't match - causing Witness QM issues | Jimmy Lam-My | E127899 | Entered on 05/03/2010 at 15:18:39 PDT (GMT-0700) by Jimmy Lam-My:

Discovered that PC and phone unit was moved instead of just the PC.  Relocated PC back to original location and verified that each phone unit responded to the correct extension noted on the Avaya CM software and matches the PC name.

Entered on 04/26/2010 at 13:28:37 PDT (GMT-0700) by Jimmy Lam-My:

Someone moved the PC without informing IT, which is the cause of this issue.  Client will ask a DSP supervisor to call me tomorrow.  The PC's need to be switched back and phone data re-downloaded.

Entered on 04/26/2010 at 11:52:44 PDT (GMT-0700) by Amanda Thomason:

PC name and extension don't match since desk move which has caused problems with screen capture in Witness for this agent:  Cathy Walker Ext. 34270, PC Name: losorpcdid34259. | Desktop Support | Hardware | Desktop |
| Ticket | 4/26/2010 | 134107 | Severe | Closed | SAR- Avaya Viewer | E091774 | Sandy Levine | Entered on 05/07/2010 at 12:52:27 PDT (GMT-0700) by E091774:

Request complete.

From your browser goto  http://losvnccwview01/avaya

enter  twccorp\<yourEID>

Password =  <your network password>

Make certain you are running IE 7.  Explorer 8 will not function properly.

Entered on 05/07/2010 at 11:50:34 PDT (GMT-0700) by Ruben Navarro: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 145**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | User need to have access to complete job functions. Increasing priority.<br><br>Entered on 04/26/2010 at 16:38:51 PDT (GMT-0700) by Sandy Levine:<br><br>Recieved SARF signed by Scott Nelson to grant Jose Castaneda E091431access to witness viewer.<br><br>Working for dispatch | | | |
| Ticket | 4/27/2010 | 134170 | Standard | Closed | Covello Witness error message | E091774 | E013719 | Entered on 04/29/2010 at 16:27:49 PDT (GMT-0700) by E091774:<br><br>Elaine confirmed issue has stopped.  Agreed to close the ticket.<br><br><br>Entered on 04/28/2010 at 14:26:39 PDT (GMT-0700) by E091774:<br><br>Unable to reproduce errors.  e-Mailed Elaine for further explanation and or examples.<br><br>Entered on 04/27/2010 at 09:03:04 PDT (GMT-0700) by Elaine DeLeon:<br><br>receiving error message 1144 and 1307 | Application Development | Witness | Witness QM |
| Ticket | 4/28/2010 | 134396 | Standard | Closed | Witness not pulling data, showing blank. | E091774 | Fernando Valdivia | Entered on 04/28/2010 at 14:01:48 PDT (GMT-0700) by E091774:<br><br>Issue resolved.  No problem found, no action taken.  Possible network timeout is the cause.  reload attempts clears the issue.<br><br><br>Entered on 04/28/2010 at 08:40:50 PDT (GMT-0700) by Fernando Valdivia:<br><br>Receiving blank page when trying to retrieve call log, left hand corner states that it was done. Has been able to access before.<br>Garden Grove allows to get in.<br>CS, Hollywood, Covello are not working.<br>E090443 Kennedy, Carole - has same issue but with access to Covello but not the other 3. | Application Development | Witness | Witness QM |
| Ticket | 4/28/2010 | 134401 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 05/21/2010 at 17:03:10 PDT (GMT-0700) by E091774:<br><br><br><br>Request complete.<br><br>Make certain your browser is Internet Explorer-7.  IE-8 will not work properly.<br><br>goto http://loscsccwview01/avaya | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 146**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | At the prompt enter twccorp\<yourVID><br><br>password= <your network password><br><br><br>Entered on 04/28/2010 at 08:45:52 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Joseph Russ to grant Rachel Sipe E090893 Witness viewer. | | | |
| Ticket | 4/28/2010 | 134428 | Standard | Closed | No Video capture or cross recording in Witness | E091774, E129670 | E112834 | Entered on 05/07/2010 at 13:30:10 PDT (GMT-0700) by E091774:<br><br>Octavio validated the fix.  Closing the ticket.<br><br><br>Entered on 05/05/2010 at 13:25:23 PDT (GMT-0700) by E091774:<br><br>as a workaround I added full resolution to the PC name by adding .corp.twcable.com in order to access the correct station.<br><br>DNS/DHCP cache still needs to be cleared of remnant "*.los.twcable.com" container relationships.<br><br>Entered on 05/04/2010 at 16:32:01 PDT (GMT-0700) by E091774:<br><br>Checked wit Octavio to see if the network upgrade last night cleared this issue.  Agent is not scheduled to be in until tomorrow.  Will check back.<br><br>Entered on 04/29/2010 at 16:16:01 PDT (GMT-0700) by Sajid Mukadam:<br><br>Cannot delete the record in DNS - access denied.<br><br>Entered on 04/28/2010 at 10:06:45 PDT (GMT-0700) by E091774:<br><br>Assigning ticket to Sajid.  This is a DNS DHCP cache sync issue.  Ping response and tracert to the responding IP aren't matching up.<br><br>Entered on 04/28/2010 at 09:50:00 PDT (GMT-0700) by Octavio Gonzalez:<br><br>pc losoncccd229d is being captured with no video, and there are times that the video is cross recorded with another agent in Witness | Application Development | Witness | Witness QM |
| Ticket | 4/28/2010 | 134435 | Standard | Closed | SARF - Witness Supervisor | Sandy Levine | Sandy Levine | Entered on 04/30/2010 at 12:09:34 PDT (GMT-0700) by Sandy Levine:<br><br>This is for My Quality, Elaine O'Hara is going to grant the access.<br><br><br>Entered on 04/28/2010 at 16:52:28 PDT (GMT-0700) by Sandy Levine: | Application Development | Witness | |

**Exhibit K**
**Page 147**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | This is for Witness Supervisor access.<br><br>Entered on 04/28/2010 at 10:03:55 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Marilyn Haynes to grant Rudy Valles E045751 Witness Viewer.<br><br>Acting Supervisor | | | |
| Ticket | 4/28/2010 | 134566 | Request | Closed | resolution for computer 31183 | Jesse Gonzalez | E131077 | Entered on 04/29/2010 at 08:22:32 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Resolution adjusted.<br>Certain resolution are not supported by Witness, hence the reason it is locked.<br><br><br>Entered on 04/28/2010 at 15:19:05 PDT (GMT-0700) by E131077:<br><br>My computer has the resolution option disabled. Would be very nice for me to be able to customize it for easier navigating through acsr and through websites while working. | Desktop Support | Software | Customer Care |
| Ticket | 4/28/2010 | 134606 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 05/04/2010 at 16:00:14 PDT (GMT-0700) by E091774:<br><br>In the Browser navigate to  http://loscsccwview01/avaya<br><br>Enter  twccorp\<yourEID><br>Password = <your network password><br><br><br>Entered on 04/28/2010 at 16:57:56 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARFs signed by Keron Singh to grant the following Witness viewer access:<br><br>Lauren Florman E081661<br>Wayne Buchanan E095101<br>Justin Tucker E069483 | Application Development | Witness | Witness QM |
| Ticket | 4/29/2010 | 134653 | Standard | Closed | Witness in GG and CC went down all of witness may be affected | E091774 | Tanisha Walker | Entered on 04/29/2010 at 16:06:19 PDT (GMT-0700) by E091774:<br><br>This was caused by the MS Service Pack 2 upgrade Net ops and Corporate TSG found the Registry changes and corrected them.  Production restored.  Closing ticket.<br><br><br>Entered on 04/29/2010 at 08:31:34 PDT (GMT-0700) by Tanisha Walker:<br><br>http://losoncebdr01:8285/qm/ page can't be displayed...<br>http://loshoccerec01:8285/qm timing out | Application Development | Witness | |
| Ticket | 4/29/2010 | 134657 | Severe | Closed | Witness is not working | E091774 | E092644 | Entered on 04/29/2010 at 16:05:18 PDT (GMT-0700) by E091774:<br><br>This was caused by the MS Service Pack 2 upgrade Net ops and Corporate TSG found | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 148**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | the Registry changes and corrected them.  Production restored.  Closing ticket.<br><br>Entered on 04/29/2010 at 08:46:39 PDT (GMT-0700) by Elizabeth Long:<br><br>Witness freezes up while trying to open the application. It doesn't allow me to even log into it. I've tried refreshing the page and opening a brand new page but have had no luck. | | | |
| Ticket | 4/29/2010 | 134668 | Severe | Closed | Witness not working | E091774 | E091801 | Entered on 04/29/2010 at 16:03:38 PDT (GMT-0700) by E091774:<br><br>This was caused by the MS Service Pack 2 upgrade Net ops and Corporate TSG found the Registry changes and corrected them.  Production restored.  Closing ticket.<br><br>Entered on 04/29/2010 at 09:19:41 PDT (GMT-0700) by Lili Garcia:<br><br>Witness is not loading up. I tried rebooting several times, but I haven't been successful. | Desktop Support | Software | Customer Care |
| Ticket | 4/29/2010 | 134674 | Standard | Closed | Witness not loading - http://loshoccerec01:8285/qm/login.jsp | Service Desk | E092290 | Entered on 04/29/2010 at 11:25:42 PDT (GMT-0700) by Tanisha Walker:<br><br>closing as this is a global issue thru region,, net ops and app coordinator are workin on htis and 134678<br><br>Entered on 04/29/2010 at 09:39:03 PDT (GMT-0700) by Alfredo Martinez:<br><br>When attempting to access the following website, explorer freezes:<br><br>http://loshoccerec01:8285/qm/login.jsp | Service Desk | General Questions/Other | |
| Ticket | 4/29/2010 | 134678 | Standard | Closed | Avaya Viewer shuts down after every attempt to search for a call. | Service Desk | E092290 | Entered on 04/29/2010 at 11:27:20 PDT (GMT-0700) by Tanisha Walker:<br><br>duplicate issue avaya viewer and witness are on the same server...<br><br>Entered on 04/29/2010 at 09:45:56 PDT (GMT-0700) by Alfredo Martinez:<br><br>Avaya Viewer shuts down after every attempt to search for a call. | Service Desk | General Questions/Other | |
| Ticket | 4/29/2010 | 134706 | Project | Closed | ProbMgmt Delayed printing | Unassigned | Lindsay Fiske | Entered on 11/05/2010 at 08:21:41 PDT (GMT-0700) by Christopher Somsak:<br><br>Resolution:  Change ACSR server to use host file lookup prior to DNS for printer IP resolution.<br><br>Entered on 10/11/2010 at 14:06:54 PDT (GMT-0700) by Christopher Somsak: | Network Services | Connectivity Issue | |

**Exhibit K**
**Page 149**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Printer tests not conclusive.  Unable to replicate issue on test printer. Entered on 09/13/2010 at 16:10:03 PDT (GMT-0700) by Christopher Somsak: Printer is setup.  Still waiting on CSG for printer ID creation. Entered on 09/07/2010 at 10:14:19 PDT (GMT-0700) by Christopher Somsak: Reboot did not resolve the issue.  Working to setup test printer. Entered on 08/24/2010 at 09:11:10 PDT (GMT-0700) by Christopher Somsak: Print server is being rebooted tonight as recommended by CSG. Entered on 08/16/2010 at 13:31:11 PDT (GMT-0700) by Christopher Somsak: Issue looks to be getting worse, affecting sites with just CSG printing.  After reviewing the server print daemon status, there are hundreds of stuck jobs dating back to the beginning of the year.  Escalated to Systems to clear print queues during maintenance window to see if that helps performance. Entered on 07/19/2010 at 13:56:45 PDT (GMT-0700) by Christopher Somsak: Checking with techs on some questions regarding print types. Entered on 07/02/2010 at 10:45:02 PDT (GMT-0700) by Christopher Somsak: Per Gerardo Bran:         In regards to latency with printouts from VPN connected sites, I&rsquo;ve notice the majority of the time when there is latency issues it deals with printouts from CSG to one of the networked printers, not to the Oki receipt printers but one of the network printers (either an HP or Xerox network printer).  Another time when I&rsquo;ve notice the latency with print outs at those sites is when is a large size print out, usually a picture(Gif, Jpeg, Bmp)  or clip art.  Hopefully that helps out with the printing issues.         Another Issue that I&rsquo;ve noticed is that at some sites the latency issues extend past the printing. For example the Covina cable store, has had latency issues since before the Time Warner merger, that site relies on a cable modem to connect to our network. I&rsquo;ve been to that site and witnessed the latency; for example when they have to bring up CSG or if there is a CSG upgrade that needs to take place, you can see how slow the transfer rate is to the server.  Another location that has latency problems is City of Industry (the Salt Lake location), that&rsquo;s a larger site is host to | | | |

**Exhibit K**
**Page 150**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | multiple departments which have complaints of latency to most network resources.  In the case of the City of Industry building latency, they&rsquo;re also going through a cable modem; the quick fix for that one might be to get the connection from the Head End next door to them instead of going through a modem.  I&rsquo;m sure there are more sites that I didn&rsquo;t list having similar problems, but this are some of the ones I&rsquo;m aware of. I hope this info helps you out.<br><br>Entered on 06/03/2010 at 13:57:05 PDT (GMT-0700) by Christopher Somsak:<br><br>Reached out to Desktop supervisors to gather initial troubleshooting and what they experienced.<br><br>Entered on 04/29/2010 at 10:37:05 PDT (GMT-0700) by Lindsay Fiske:<br><br>several sites have complained about delays in printing - from the time that they start to print until the time that the printing is complete.  Some sites are complaining about only one printer, other are saying that all print jobs take longer than they did in the past. Below are sites and the tech associated with the site.<br><br>Sites are:<br>Hermosa Beach - Lindsay - 10 - 15 minutes to print<br>Corona ops is 560 s. Promenade - Marrio - he has them now set to direct IP printing - 30 - 60 minutes to print<br>Newberry Park - Erich - NP-AM-Xerox Phaser 8560N PS on loschhqprnt01 - can take 24 hours to print<br>Southgate - Gerardo - was taking up to 15 minutes to print end of day reports - they are now on direct IP printing<br>East LA - Gerardo - only when trying to print large files or from CSG | | | |
| Ticket | 4/29/2010 | 134849 | Standard | Closed | Witness Viewer Software Request | George Garcia | E017842 | Entered on 04/30/2010 at 11:51:07 PDT (GMT-0700) by George Garcia:<br><br>Close per client.<br><br>Entered on 04/29/2010 at 21:27:00 PDT (GMT-0700) by Brian DuVall:<br><br>Desk Area: 124A<br><br>Please install Witness Viewer application onto PC. | Desktop Support | Software | Customer Care |
| Ticket | 5/3/2010 | 135111 | Severe | Closed | Calls not recording in Witness for Jesus Torres | Jesse Gonzalez | E091801 | Entered on 05/03/2010 at 09:18:02 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Adjusted screen resolution and locked it to prevent further changes.  Installed Witness Dual Screen fix. | Desktop Support | Software | Customer Care |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 05/03/2010 at 07:28:42 PDT (GMT-0700) by Lili Garcia: Calls are not recording in Witness for Jesus Torres . His avaya is #39927 and his supervisor is Ronnie LeFlore. | | | |
| Ticket | 5/3/2010 | 135137 | Standard | Closed | Witness Error 1263 | Application Development. Individual Users: E091774 | E092644 | Entered on 05/17/2010 at 12:16:28 PDT (GMT-0700) by E091774: Issue Resolved.  Corrected by actions taken to restore services following last weeks outage. Confirmed with Elizabeth  Entered on 05/06/2010 at 07:52:38 PDT (GMT-0700) by Larone Thompson: emailed liam for status update  Entered on 05/03/2010 at 15:43:25 PDT (GMT-0700) by Elizabeth Long: Receiving Error 1263 on all recorded calls for Breanna Smith in witness (Avaya#39394) & David De Casas (Avaya#39851)  Supervisor Jerrie Davis.  Entered on 05/03/2010 at 08:41:31 PDT (GMT-0700) by Elizabeth Long: Receiving Error 1263 on all recorded calls for Breanna Smith in witness (Avaya#39394) Supervisor Jerrie Davis. | Application Development | Witness | Witness QM |
| Ticket | 5/3/2010 | 135181 | Standard | Closed | User is asking to IE downgraded so he can use Witness | Thomas Hopfer | Erich Bieber | Entered on 05/03/2010 at 17:21:05 PDT (GMT-0700) by Thomas Hopfer: Downgraded new laptop to IE7 this way both witness and IT service desk both work  Entered on 05/03/2010 at 09:58:11 PDT (GMT-0700) by Erich Bieber: user would like to Have IE downgrade to IE6. | Desktop Support | Software | |
| Ticket | 5/3/2010 | 135189 | Project | Closed | PM Witness Hollywood - Ontario Outage Post SP2 Update | CAB | Michael Zebrow | Entered on 11/24/2010 at 11:14:06 PST (GMT-0800) by Denise Spicer: Closing - PM report should be posted on Sharepoint  Entered on 05/03/2010 at 10:16:10 PDT (GMT-0700) by Michael Zebrow: After SP2 updates on the below listed servers, both are experiencing domain secure channel issues.  Systems could communicate with twccorp.com, but not corp.twcable.com.  This affected all AD related functionality (user/group permissions, authentication, ect.) | Post Mortem - IT USE ONLY | NetOps | |

**Exhibit K**
**Page 152**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 5/3/2010 | 135370 | Standard | Closed | Reset Password for Impact 360 | Service Desk | E092876 | Entered on 05/04/2010 at 14:36:50 PDT (GMT-0700) by Tanisha Walker: http://losonccwfmap02:7001/wfo/control/password_reset please use this to reset password in impact Entered on 05/03/2010 at 17:54:02 PDT (GMT-0700) by Debbie Silva: Unable to log onto Impact 360 (witness). Not recognizing password. | Desktop Support | Software | Customer Care |
| Ticket | 5/4/2010 | 135380 | Standard | Closed | New Workstations need to be added in Witness | E091774 | Michael Allen2 | Entered on 05/17/2010 at 11:35:23 PDT (GMT-0700) by E091774: This request is complete. These stations have been added to the SCSM recorder as well as the QM application. You may begin monitoring any testing done at these stations. Entered on 05/04/2010 at 07:39:17 PDT (GMT-0700) by Michael Allen2: Liam- Simoun created a few new workstations for the IP phone testing here in COS and Scott Lorenz is requesting that they be added in Witness so that they are being captured during this testing. The testing is going to start in the next day or so, if you can get them added to the Witness server I'd appreciate it. Below is the workstation names and phone extensions - LOSCSCCCCD77700   Phn EXT 77700 LOSCSCCCCD77701   Phn EXT 77701 LOSCSCCCCD77702   Phn EXT 77702 LOSCSCCCCD77703   Phn EXT 77703 As of right now, the test group is only 4 I'm not sure if Geo is going to want to expand it or not. Thanks. | Application Development | Witness | Witness QM |
| Ticket | 5/4/2010 | 135403 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 05/04/2010 at 15:58:52 PDT (GMT-0700) by E091774: In the Browser navigate to  http://loscsccwview01/avaya Enter  twccorp\<yourEID> Password = <your network password> Entered on 05/04/2010 at 08:26:16 PDT (GMT-0700) by Sandy Levine: | Application Development | Witness | |

**Exhibit K**
**Page 153**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Received SARF signed by James McEwen to grant Heidi Thorne E118295 Witness viewer.<br><br>HR Business Partner | | | |
| Ticket | 5/4/2010 | 135515 | Standard | Closed | Ambere Carroll needs to be able to see both screens by witness but is not able to.... | Michael Allen2 | E090193 | Entered on 05/11/2010 at 08:59:15 PDT (GMT-0700) by Michael Allen2:<br><br>DualMonitor registry edit is there on the PC and enabled....<br><br>Remoted to her PC and the Task bar is on the right monitor. Advised agent that she can have the Task bar on the right side, but needs to be on the left monitor.<br><br>Closed ticket.<br><br><br>Entered on 05/04/2010 at 12:44:53 PDT (GMT-0700) by Linda Evans:<br><br>Witness let us know that we are only able to see one screen when doing witness calls for Ambere Carroll.   EXT#77423 | Desktop Support | Hardware | Desktop |
| Ticket | 5/4/2010 | 135575 | Standard | Closed | SARf - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 05/20/2010 at 17:05:45 PDT (GMT-0700) by E091774:<br><br><br>Request is complete.<br><br>From your browser goto  http://losonccwview/avaya<br><br>Enter - twccorp\<your EID><br>Password = <your network password><br><br><br><br>Entered on 05/04/2010 at 15:22:36 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Aaron Watson to grant Michael Chen E125373 Witness Viewer access.<br><br>acting supervisor | Application Development | Witness | |
| Ticket | 5/4/2010 | 135581 | Standard | Closed | COS agent not recording video in witness | Michael Allen2 | E091058 | Entered on 05/12/2010 at 13:47:26 PDT (GMT-0700) by Michael Allen2:<br><br>Confirmed today that Witness is capturing both screens.... Closed ticket.<br><br><br>Entered on 05/11/2010 at 08:40:22 PDT (GMT-0700) by Michael Allen2: | Desktop Support | Software | Other |

**Exhibit K**
**Page 154**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Jack 1241<br>Ext: 77546<br>Hostname: loscsccccd77546<br><br>Confirmed DualMonitor registry edit is there and set to 1... Everything looks fine - uninstalled/reinstalled Witness, added DualMonitor registry edit.<br><br>Confirmed that Workstation and phone extension is listed in Witness - Workstations, Workspaces, Telephones.<br><br>Will follow-up before closing/escalating.<br><br>Entered on 05/04/2010 at 15:29:51 PDT (GMT-0700) by Diane Weissenfluh:<br><br>Debra Fitzmorris, on Robin Jones team in Colorado Springs has no video recording on her calls. | | | |
| Ticket | 5/4/2010 | 135614 | Standard | Closed | Unknown error  when trying to generate schedules in 360 | Application Development. Individual Users: E091774 | E090917 | Entered on 05/06/2010 at 18:25:15 GMT-0700) by E091774:<br><br>Duplicate ticket. Closed previous ticket.<br><br><br>Entered on 05/04/2010 at 17:15:00 PDT (GMT-0700) by Connie Landino:<br><br>Getting error...  Unknown error: saving schedule to calendar | Application Development | Witness | Witness WFM |
| Ticket | 5/5/2010 | 135709 | Severe | Closed | Impact 360 adherence summary reporting returning no data as of 05/03/2010; potential major impact to Scorecard reporting. | Application Development. Individual Users: E091774 | E127541 | Entered on 05/05/2010 at 18:06:32 PDT (GMT-0700) by E091774:<br><br>The Reports Data dump had hung as a result of the Ont. Network Refresh.  Was not obvious until reports were attempted.  Adherence was being captured in the real time app.  Restarted the service and the data cache dumped into the reports.  Issue resolved.  Closing ticket.<br><br><br>Entered on 05/05/2010 at 17:41:11 PDT (GMT-0700) by Michel Lemieux:<br><br>Reached out to user and user indicated that Liam had fixed the problem. Assigning ticket to Liam.<br><br>Entered on 05/05/2010 at 11:29:02 PDT (GMT-0700) by Charles Jackson:<br><br>Running daily reporting from Impact 360. Selecting the report below for the current cycle period starting on 4/23/2010 and through 5/4/2010.<br><br>Adherence Reports:<br><br>Adherence Summary | Application Development | Witness | Witness WFM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Reporting returns no data starting on 5/3/2010. Confirmed the result from two stations. Please see the attached export. | | | |
| Ticket | 5/5/2010 | 135720 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 05/20/2010 at 16:07:15 PDT (GMT-0700) by E091774:

Request complete.

Make certain your browser is Internet Explorer-7.  IE-8 will not work properly.

goto http://losonccwview/avaya ; http://loshoccwview01/avaya ; http://loscscccwview01/avaya ; http://losvnccwview01/avaya

At the prompt enter twccorp/<yourVID>
password= <your network password>


Entered on 05/05/2010 at 12:04:26 PDT (GMT-0700) by Sandy Levine:

Received SARF signed by Eric Burton to grant the the following Witness for all locations for the following contractors:

Rajkumar Dan V245770
Dhiraj Bansal V245769

24/7 Customer | Application Development | Witness | Witness QM |
| Ticket | 5/5/2010 | 135722 | Request | Closed | SARF - Assign FOBS for VPN Accounts | Service Desk. Individual Users: E142728 | Sandy Levine | Entered on 05/07/2010 at 11:43:04 PDT (GMT-0700) by Ruben Navarro:

FOB (31519348 - Rajkumar Dan) & (31519358 - Dhiraj Bansal) have been sent to



Rajkumar Dan
910 E.Hamilton Ave, Suite 240, Campbell, CA 95008.

Fed Ex Tracking # 798644069154


Entered on 05/05/2010 at 12:06:24 PDT (GMT-0700) by Sandy Levine:

Received SARF signed by Eric Burton to create VPN accounts for the following contractors: | Service Desk | User Access Request | VPN |

**Exhibit K**
**Page 156**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Rajkumar Dan V245770<br>Dhiraj Bansal V245769<br><br>24/7 Customer<br><br>Access to Witness<br><br>Ship FOBS to 910 E.Hamilton Ave, Suite 240, Campbell, CA 95008. | | | |
| Ticket | 5/5/2010 | 135768 | Standard | Closed | Needs to be downgraded to IE7 for viewer | Matt Bilyeu | Larone Thompson | Entered on 05/19/2010 at 17:00:08 PDT (GMT-0700) by Matt Bilyeu:<br><br>IE8 is working fine, closing ticket<br><br>Entered on 05/05/2010 at 14:43:33 PDT (GMT-0700) by Larone Thompson:<br><br>User needs to be downgraded to IE7 so that he can access witness viewer.  User is located at covello. | Desktop Support | Software | |
| Ticket | 5/5/2010 | 135811 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 05/20/2010 at 15:26:12 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br>Make certain your browser is Internet Explorer-7.  IE-8 will not work properly.<br><br>goto http://losonccwview/avaya<br><br>At the prompt enter twccorp\<yourEID><br>password= <your network password><br><br>Entered on 05/05/2010 at 16:49:20 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Aaron Watson to grant Debra Hallimore E104595 access to Witness Viewer. | Application Development | Witness | |
| Ticket | 5/5/2010 | 135816 | Standard | Closed | Downgrade IE and Java for use with Witness | Ernesto Hernandez | Brian Hawley | Entered on 05/06/2010 at 10:34:07 PDT (GMT-0700) by Ernesto Hernandez:<br><br>IE8 has been downgraded to IE7, and all versions of java have been removed, along with runtime, re-installed just one version of java.<br><br>Entered on 05/05/2010 at 17:16:38 PDT (GMT-0700) by Brian Hawley:<br><br>I was informed I need to have IE downgraded to Version7 and Java downgarded to version 1.5_15 in order to properly use 'Witness' qc tool for dispatch. | Desktop Support | Software | TechOps/Dispatch |
| Ticket | 5/6/2010 | 135894 | Project | Closed | Scorecard has no data for Adherence today _ | James Mohler | E023123 | Entered on 05/07/2010 at 10:56:45 PDT (GMT-0700) by James Mohler: | Application Development | Scorecard | Report Issue with Data |

**Exhibit K**
**Page 157**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 05/06/2010 | | | Witness CF scheduled task needed to be re ran. It was<br><br>Entered on 05/06/2010 at 11:24:42 PDT (GMT-0700) by My Kim Duong:<br><br>Scorecard has no Adherence data today. | | | |
| Ticket | 5/10/2010 | 136340 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 05/20/2010 at 14:30:43 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br>Make certain your browser is Internet Explorer-7.  IE-8 will not work properly.  If you need a downgrade, open a local desktop support ticket.<br><br>goto http://losvnccwview/avaya<br><br>at the prompt enter  twccorp\<yourEID><br>password - <your network password><br><br>Entered on 05/10/2010 at 11:15:18 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Roger LaTorra for Witness viewer access for Brian Hawley E090334. | Application Development | Witness | Witness QM |
| Ticket | 5/10/2010 | 136437 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 05/20/2010 at 14:32:54 PDT (GMT-0700) by E091774:<br><br>Closing ticket<br><br>Entered on 05/20/2010 at 14:16:01 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br>Make certain you browser is Internet Explorer-7. Explorer-8 will not work properly. if you need a downgrade open a local desktop support ticket.<br><br>in your browser goto:  http://loshoccwview01/avaya<br><br>at the log-in prompt enter  twccorp\<yourEID><br>password = <your network password><br><br>Entered on 05/10/2010 at 15:41:40 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Nancy Carbone to grant Denisee Lopez E092213 Witness | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 158**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Viewer access. | | | |
| Master Ticket | 5/10/2010 | 136450 | Critical | Closed | 1302 on all Calls Captured today 5/10/10 | Application Development. Telecom: Armando Cortes, Geovanni Herrera. Individual Users: E091774 | E112834 | Entered on 05/12/2010 at 00:11:59 PDT (GMT-0700) by Armando Cortes.<br><br>Opened ticket with Avaya - 15882018 - Avaya engineer did see that the link was down and recommended to restart AES server. Liam restarted the server at 11:40PM. Once server came back online, all links were up. Liam verified all connections.<br><br>Entered on 05/11/2010 at 18:27:42 PDT (GMT-0700) by E091774:<br><br>Engaged Telecom to call a ticket in to AVAYA to look at the AES server and recommend action. The CMAPI link between the Recorder and the CT server is down and will not come back up. Issue still unresolved.<br><br>Entered on 05/11/2010 at 15:34:47 PDT (GMT-0700) by E091774:<br><br>Escalated Ticket to Critical Status and requested IT help desk to put out a news flash.<br><br>Entered on 05/11/2010 at 15:15:26 PDT (GMT-0700) by E091774:<br><br>Remedial action taken by stopping and starting services. Octavio confirmed they can now play calls but new recordings have stopped on CSCM01 in Ontario. Ticket called to Verint.<br><br>Entered on 05/10/2010 at 16:21:05 PDT (GMT-0700) by Octavio Gonzalez:<br><br>We are getting error code 1302 on calls captured today 5/10/10 | Application Development | Witness | Witness QM |
| Subtask | 5/13/2010 | 137069 | Severe | Closed | Unable to play recordings due to blocked Java stream | Application Development. Individual Users: Edgar Rosales, E091774 | E091774 | Entered on 05/14/2010 at 16:55:45 PDT (GMT-0700) by E091774:<br><br>Issue resolved itself without any additional intervention from NetOps or myself.<br><br>Entered on 05/14/2010 at 15:19:48 PDT (GMT-0700) by Edgar Rosales:<br><br>users stated problem no longer excisted<br><br>Entered on 05/13/2010 at 15:46:00 PDT (GMT-0700) by E091774:<br><br>We can play full recordings with voice and video from the server but when attempting to play from the QA Analyst or Supervisor stations the video portion (Java stream) of the recording is being blocked. The servers are on the same network switch. Any client outside of this segment is getting blocked recordings.<br>This issue coincides with the network refresh that occurred in Ontario last week. May or may not be related. | Application Development | Witness | Witness QM |
| Ticket | 5/12/2010 | 136738 | Standard | Closed | not getting video in | Michael Allen2 | E090441 | Entered on 05/25/2010 at 11:59:43 PDT (GMT-0700) by Michael Allen2: | Desktop | Hardware | Audio/Video |

**Exhibit K**
**Page 159**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | witness | | | Root issue was that the PC was physically moved.... Re-named PC's.. Closed ticket.<br><br>Entered on 05/17/2010 at 12:30:05 PDT (GMT-0700) by E091774:<br><br>Passing ticket back to Mike to test and close ticket if resolved.  If issues persist. add me back onto the ticket and we can work together.<br><br>Entered on 05/17/2010 at 12:09:42 PDT (GMT-0700) by E091774:<br><br>All configuration checks okay in Witness.  I turned on enhanced resolution on the desktop registry.  We'll see if this resolves the issue.  Mike says screen res is set at 1440X900 dual monitor. This is max resolution for the 19" wide screen monitors.<br><br>Entered on 05/13/2010 at 15:14:51 PDT (GMT-0700) by Michael Allen2:<br><br>Agent is still not getting any video - live monitoring or recorded....<br><br>Verified not a DNS issue...<br>Name:   loscsccccd77236.corp.twcable.comAddress:  10.88.2.43<br><br>Escallated ticket to Liam.<br><br>Entered on 05/13/2010 at 08:48:40 PDT (GMT-0700) by Michael Allen2:<br><br>Agent: Chavez, Jessica<br>EID: E090059<br>Jack: 2317<br>Ext: 77236<br>Avaya Login: 79007<br><br>Confirmed that the agent's ID, phone extension, workspace, workstation are all in Witness.... Confirmed that the Witness program is installed correctly and has the needed registry changes....<br><br>Uninstalled / Reinstalled Witness... Will followup before closing/escallating ticket.<br><br>Entered on 05/13/2010 at 08:32:17 PDT (GMT-0700) by Michael Allen2:<br><br>From: Kempke, Angela Sent: Wednesday, May 12, 2010 2:57 PMTo: Allen2, MichaelSubject: RE: IT Ticket 136738<br><br>No problem. Phn ext is 77236, EID 090059, Avaya 79007. Thank you, | Support | | |

**Exhibit K**
**Page 160**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Angela Kempke<br><br>Entered on 05/12/2010 at 13:51:08 PDT (GMT-0700) by Michael Allen2:<br><br>Waiting on reply from user...<br><br>From: Allen2, Michael Sent: Wednesday, May 12, 2010 2:50 PMTo: Kempke, AngelaSubject: IT Ticket 136738<br><br>Angela,<br>I need some additional information from you about this ticket. Can you provide the phone extension, the agents EID and Avaya login info?  Unfortunately trying to troubleshoot Witness issues opens the door for a lot of variables.<br><br>Thanks.<br><br>Mike Allen<br><br>Entered on 05/12/2010 at 09:56:27 PDT (GMT-0700) by Angela Kempke:<br><br>not getting video through witness 2317V | | | |
| Ticket | 5/12/2010 | 136758 | Severe | Closed | Issue with WItness. | E091774 | Fernando Valdivia | Entered on 05/14/2010 at 10:29:24 PDT (GMT-0700) by E091774:<br><br>Confirmed with Hollywood QA that calls are playing normally now.  Closing Ticket.<br><br><br>Entered on 05/13/2010 at 15:28:43 PDT (GMT-0700) by E091774:<br><br>Calls are becoming available as the system processes a backlog of calls in the ewarequeue.  The system should be caught up and running properly by Friday morning 5/14/2010.  I will test to confirm and then close the ticket.<br><br>Entered on 05/12/2010 at 10:27:45 PDT (GMT-0700) by Fernando Valdivia:<br><br>Trying to review calls from yesterday and today recieving error: 1302 an internal Eware server error. Contact system administrator. | Application Development | Witness | Witness QM |
| Ticket | 5/12/2010 | 136797 | Standard | Closed | Witness QM: No video or wrong video on recordings for 1 agent | Doug Miller | E091047 | Entered on 05/14/2010 at 14:43:30 PDT (GMT-0700) by Doug Miller:<br><br>tti'd out and tti'd in phones with corrrect phone ext.  everything working fine.<br><br>closing tkt<br><br><br>Entered on 05/12/2010 at 11:49:34 PDT (GMT-0700) by Nakia Washington: | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 161**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Recordings in Witness for Michael Williams either have no video at all or has Michael Williams' audio and Tawna English's video. Mike Williams Port 2080v Extension: 77544 Avaya: 79023 Tawna English Port: 2321v Extension: 77252 Avaya: 79010 | | | |
| Ticket | 5/13/2010 | 136976 | Severe | Closed | Witness Issue | E091774 | Rodvel Velasquez | Entered on 05/14/2010 at 10:27:13 PDT (GMT-0700) by E091774: Duplicate ticket. Entered on 05/13/2010 at 10:56:22 PDT (GMT-0700) by Rodvel Velasquez: User said that this is affecting her entire department Entered on 05/13/2010 at 10:55:37 PDT (GMT-0700) by Rodvel Velasquez: User called in and said that they are getting error messages in Witness Error messages are 1263 and 1336 | Application Development | Witness | Witness QM |
| Ticket | 5/13/2010 | 137101 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 05/20/2010 at 14:03:55 PDT (GMT-0700) by E091774: Request complete. Log-in instruction will be provided by Diane Weissenfluh. Entered on 05/13/2010 at 16:51:09 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Megan McGowen for Witness Viewer for Stephanie Figueroa E090208. QA specialist | Application Development | Witness | Witness QM |
| Ticket | 5/13/2010 | 137112 | Standard | Closed | SARF - Witness Viewer | Application | Sandy | Entered on 05/20/2010 at 13:51:16 PDT (GMT-0700) by E091774: | Application | Witness | Witness QM |

CONFIDENTIAL

TWC01790

**Exhibit K**
**Page 162**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Development. Individual Users: E091774 | Levine | Set Bob up with Viewer access for the Colorado Springs Witness Viewer.<br><br>Make certain your browser is IE-7  Explorer 8 will not work properly.  If this requires a downgrade, open a local desktop support ticket.<br><br>From your browser goto:  http://loscsccwview01/avaya<br><br>at the log-on prompt enter  twccorp\<yourEID><br>Password = <your network password><br><br><br>Entered on 05/13/2010 at 17:04:59 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Alberto Algernon for Witness Viewer fo rRobert Eastburn E033615.<br><br>Bus Class Network Support Spec | Development | | |
| Ticket | 5/13/2010 | 137128 | Standard | Closed | Witness not showing my screen on my QAs | Michael Allen2 | E109237 | Entered on 05/17/2010 at 07:55:26 PDT (GMT-0700) by Michael Allen2:<br><br>Jack 2080<br>Ext 77544<br>PC Name - loscsccccd77252<br><br>Looks like PC was possibly moved at one point.... TTI'd out and back in correctly.<br><br>This workstation is now set to 77252, Avaya port 06B0303<br><br>Closed ticket.<br><br><br>Entered on 05/14/2010 at 08:12:59 PDT (GMT-0700) by Michael Allen2:<br><br>Waiting for email reply back from the user...<br><br>From: Allen2, Michael Sent: Friday, May 14, 2010 9:12 AMTo: 'michael.b.williams@twcable.com'Subject: IT Ticket 137128<br><br>Michael,<br>Thanks for putting in a ticket for this&hellip;. To trouble shoot this I&rsquo;m going to need some more info from you. Can you give me your phone extension, jack number under the desk, and your Avaya phone login?<br><br>Thanks. | Desktop Support | Software | Other |

**Exhibit K**
**Page 163**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 05/13/2010 at 19:02:32 PDT (GMT-0700) by Michael Williams:<br><br>According to an IT Agent named Liam Gallerian, who contacted me via Jabber on 5/13/10 at approx 5:30 pm MST, the screen video is not showing my screen via witness. Please correct this miscorrellation in the system to correct this issue. | | | |
| Ticket | 5/14/2010 | 137180 | Severe | Closed | Please downgrade to internet explorer 7 to access witness viewer application | Patricia Reese2, E091774 | E089710 | Entered on 05/19/2010 at 15:16:35 PDT (GMT-0700) by Patricia Reese2:<br><br>removed IE8 and installed IE7<br><br><br>Entered on 05/18/2010 at 16:46:27 PDT (GMT-0700) by E091774:<br><br>Reassigning ticket to Pat Reese for desktop support Browser downgrade.<br><br>Entered on 05/14/2010 at 09:44:12 PDT (GMT-0700) by Diane Snooks:<br><br>Please downgrade to internet explorer 7 to access witness viewer application | Application Development | Witness | Witness QM |
| Ticket | 5/14/2010 | 137181 | Standard | Closed | I must downgrade internet explorer to version 7 | Thomas Hopfer | E023699 | Entered on 05/18/2010 at 16:28:08 PDT (GMT-0700) by Thomas Hopfer:<br><br>removed IE 8<br>IE7 on system<br>Installed cumulative update for IE&<br>Set microsoft update to never update to IE 8<br><br><br>Entered on 05/18/2010 at 14:23:34 PDT (GMT-0700) by Svetlana Shilova:<br><br>the application development team does not upgrade IE<br><br>Entered on 05/14/2010 at 09:44:48 PDT (GMT-0700) by Teresa Foster:<br><br>I need to downgrade IE so I may access the Witness call logger | Application Development | Witness | Witness QM |
| Ticket | 5/17/2010 | 137431 | Standard | Closed | user cant access the witness qm site | Ernesto Hernandez | Larone Thompson | Entered on 07/29/2010 at 09:20:48 PDT (GMT-0700) by Ernesto Hernandez:<br><br>Replaced her profile on her desktop, since she was able to get into witness with her credentials, as well as other leads or mentors were able to log in witness in her system. So created a new AD-profile for and in her system in worked.<br><br><br>Entered on 07/23/2010 at 13:52:32 PDT (GMT-0700) by Richard Kuhn:<br><br>IT sounds like either way this is a desktop issue<br>The profile is setup correctly on witness and no further changes can be made from the server side. | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 164**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | If all else fails I can only recommend to re-image the machine. | | | |
| | | | | | | | | Entered on 06/29/2010 at 10:08:08 PDT (GMT-0700) by James Mansell: | | | |
| | | | | | | | | There are no differing profiles on PC's. Everyone in the company has the same profile. If this was the GPO it would affect all users trying to access QM. | | | |
| | | | | | | | | Entered on 06/28/2010 at 12:30:48 PDT (GMT-0700) by E091774: | | | |
| | | | | | | | | The Java Folder does allow everyone full control in terms of its settings but she is unable to load the JRE under her login.  Is there a higher lever user profile that allows access to this app for Supervisors and not Agents that would supersede GPO? | | | |
| | | | | | | | | Entered on 06/24/2010 at 10:50:11 PDT (GMT-0700) by Sandy Levine: | | | |
| | | | | | | | | Ticket 143379 was created for Witness viewer access. | | | |
| | | | | | | | | Entered on 06/17/2010 at 13:15:45 PDT (GMT-0700) by James Mansell: | | | |
| | | | | | | | | The java folder must give group Everyone Full Control... the GPO should be doing this, check it out and let me know what you find. | | | |
| | | | | | | | | Entered on 06/17/2010 at 12:37:17 PDT (GMT-0700) by E091774: | | | |
| | | | | | | | | I was able to log into Witness QM and it ran perfectly under my login on the desktop. her profile is set up correctly in Witness but she is still unable to get the Java to load and run the webapp.  This is a permissions issue.  Please make certain her profile is adjusted to allow this to run. | | | |
| | | | | | | | | Entered on 06/14/2010 at 16:26:18 PDT (GMT-0700) by E091774: | | | |
| | | | | | | | | Witness profile has been adjusted but she is still unable to load the java JRE.  This seems to be related to AD or group policy. | | | |
| | | | | | | | | Entered on 06/02/2010 at 17:04:14 PDT (GMT-0700) by Matt Bilyeu: | | | |
| | | | | | | | | Liam, I uninstalled and reinstalled Java 1.5.0_15 and her account just shows a blank screen after she logs in. I had Barbara Olimpio log into Witness on her PC, under Yarenny's Windows profile, and it worked fine. My guess is something needs to be changed with her Witness user profile. | | | |
| | | | | | | | | Entered on 05/17/2010 at 10:37:01 PDT (GMT-0700) by Larone Thompson: | | | |

**Exhibit K**
**Page 165**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | User cannot access the witness qm site http://losvnccbdr01:8285/qm/app.jsp . Tried installing the proper version of java, 1.5.0_14, but the site still wont load properly. Cleared the cache, and ran the browser as an admin, still nothing.  User is located at covello | | | |
| Ticket | 5/17/2010 | 137474 | Standard | Closed | Needs Witness Dual Screen adjusted, not capturing 2nd screen on Keith Rayve & Count Fields | Jesse Gonzalez | George Garcia | Entered on 05/18/2010 at 09:31:01 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Applied dual monitor fix to all mentor stations.<br><br><br>Entered on 05/17/2010 at 12:10:00 PDT (GMT-0700) by George Garcia:<br><br>Needs Witness Dual Screen adjusted, not capturing 2nd screen on Keith Rayve & Count Fields | Desktop Support | Software | |
| Ticket | 5/17/2010 | 137507 | Standard | Closed | locked out of witness http://loshoccerec01:8285/qm | Application Development. Individual Users: E091774 | Larone Thompson | Entered on 05/17/2010 at 15:43:30 PDT (GMT-0700) by E091774:<br><br>Account has been activated and password reset to the default.<br>type in password at the prompt and you will be prompted to create a new password your first time in.<br><br><br>Entered on 05/17/2010 at 14:09:39 PDT (GMT-0700) by Larone Thompson:<br><br>User is locked out of witness.  We dont have access to http://loshoccerec01:8285/qm to unlock the user. | Application Development | Witness | Witness QM |
| Ticket | 5/17/2010 | 137588 | Standard | Closed | SARF - Witness QA | Sandy Levine | Sandy Levine | Entered on 05/22/2010 at 08:29:38 PDT (GMT-0700) by Sandy Levine:<br><br>Shabana Mendi E024433<br>Julie Vassalo E901014<br><br><br>Access was granted by Elaine O'Hara.  Please contact Elaine for any issues.<br><br><br>Entered on 05/17/2010 at 16:58:51 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARFs signed by Roger LaTorra to grant the following Witness QA supervisor access:<br><br>Shabana Mendi E024433<br>Julie Vassalo E901014<br><br><br>Sending email to Diane Weissenfluf | Application Development | Witness | |
| Ticket | 5/17/2010 | 137606 | Standard | Closed | I need access to Impact 360 ( Witness) | Service Desk. Individual Users: | E091950 | Entered on 07/21/2010 at 09:12:32 PDT (GMT-0700) by James Mansell: | Desktop Support | Software | Customer Care |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | James Mansell | | Ticket was categorzied incorrectly so it went to the wrong queue.<br><br>Please see REM or submit a SARF for Witness QM<br><br>Entered on 05/17/2010 at 18:19:48 PDT (GMT-0700) by Karen Jean Haynes:<br><br>I need access to Impact 360 Witness to view my daily schedule | | | |
| Ticket | 5/18/2010 | 137701 | Standard | Closed | witness capture pic on 2nd monitor | Doug Miller | E090581 | Entered on 05/19/2010 at 12:14:01 PDT (GMT-0700) by Doug Miller:<br><br>user had monitor 2 enabled which caused witness to record monitor 1 and 2 and not monitor 1 and 4 that is needed.  disabled monitor 2 and everything working fine.<br><br>closing tkt<br><br>Entered on 05/18/2010 at 11:32:41 PDT (GMT-0700) by Renee Mcpherson:<br><br>witness doesnt show pic on the 2nd monitor<br>IP addy 10.88.6.50<br>Port 3211V<br>computer number 77555 | Desktop Support | Hardware | Desktop |
| Ticket | 5/19/2010 | 137933 | Standard | Closed | Unable to access to Viewer | E091774 | Jesse Gonzalez | Entered on 05/20/2010 at 12:28:40 PDT (GMT-0700) by E091774:<br><br>Left Message.<br>Viewer permissions were SARFed and added Wednesday afternoon.<br>Issue resolved.<br><br>Entered on 05/19/2010 at 11:41:20 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Verified user has IE7, Java 1.5.15 & WitCanvas.dll<br><br>Error:<br>Unable to log you in, please contact your system administrator. Create Object EyrInfAdaptiveUI.Markup failed in Portal.ASP. | Application Development | Witness | Witness QM |
| Ticket | 5/19/2010 | 137941 | Standard | Closed | New Stations that need to be added to Witness | E091774 | Michael Allen2 | Entered on 05/20/2010 at 11:18:54 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br>Entered on 05/19/2010 at 12:07:30 PDT (GMT-0700) by Michael Allen2:<br><br>We are getting ready to start testing IP agent here in COS and we need you to add a some new workstations and phone extensions into Witness. | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 167**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Workstations &ndash; LOSCSCCCCD77700 LOSCSCCCCD77701 LOSCSCCCCD77702 LOSCSCCCCD77703 LOSCSCCCCD77704<br><br>Phone Extensions &ndash; 77700 77701 77702 77703 77704 | | | |
| Ticket | 5/19/2010 | 138034 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 05/20/2010 at 11:54:19 PDT (GMT-0700) by E091774:<br><br>Request is complete.<br><br>From your browser goto  http://loshoccwview01/avaya<br><br>Enter - twccorp\<your EID><br>Password = <your network password><br><br><br>Entered on 05/19/2010 at 16:56:15 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Orlando Hadnot to grant the following access to Witness viewer:<br><br>Marsha Futrell-McCullough E091692<br>Edwin Gabuardi   E091765<br>Christian Duran E103258<br>Susana Torres E093035 | Application Development | Witness | Witness QM |
| Ticket | 5/20/2010 | 138230 | Standard | Closed | Need IE 7 so Witness Call Viewer will work - jack 2127 | Steve Stiles | E033615 | Entered on 05/21/2010 at 09:42:20 PDT (GMT-0700) by Steve Stiles:<br><br>Rev back to IE7<br><br><br>Entered on 05/21/2010 at 09:38:49 PDT (GMT-0700) by Steve Stiles:<br><br>Uninstalled IE8 - reverted to IE7 - rebooted - should now have access to Avaya Viewer.<br><br>Let us know if there's anything else.<br><br>Thanks | Desktop Support | Software | Commercial |

**Exhibit K**
**Page 168**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Steve<br><br>Steve Stiles Time Warner Cable West Region Desktop Support Colorado Springs, CO w) 719-867-4897<br><br>> Contact the WEST Region Service Desk via phone: 888-607-HELP (4357)<br>- or - just dial "38411" from any TWC AVAYA phone<br>>> Open, edit or check on ticket status VIA INTRANET:  http://selfservice<br>>>> For Corporate IT Support, call the Corporate IT Support Desk (Corporate TSG) @ 888-411-5550<br>or open a work order via email at corporate.support.desk@twcable.com<br>************************************************************************<br>****<br>Please e-mail my supervisor Eric Sartin (eric.sartin@twcable.com) with any feedback.<br>************************************************************************<br>****<br><br>Entered on 05/20/2010 at 15:44:28 PDT (GMT-0700) by Robert Eastburn:<br><br>I submitted a sarf for witness viewer and was notified today it was complete, however it requires I run IE 7 and my computer currently has IE 8.  Please downgrade my Internet Explorer.  Thanks! | | | |
| Ticket | 5/20/2010 | 138237 | Standard | Closed | witness log on error | E091774 | Thomas Hopfer | Entered on 05/20/2010 at 16:14:04 PDT (GMT-0700) by E091774:<br><br>Reactivated account and reset password to the default.  Closing ticket.<br><br><br>Entered on 05/20/2010 at 16:05:25 PDT (GMT-0700) by Thomas Hopfer:<br><br>user is disabled | Application Development | Witness | Witness QM |
| Ticket | 5/20/2010 | 138284 | Standard | Closed | Impact 360 is not logging off Agents whom have signed off for the day 5/20/10 | E091774 | E104989 | Entered on 05/25/2010 at 13:39:17 PDT (GMT-0700) by E091774:<br><br>This was a temporary issue that was a result of the network refresh.  This is no longer happening and only affected those people that were logging out during the network down-time.  Those agents will need to be manually exceptioned due to planned maintenance.  Closing ticket.<br><br><br>Entered on 05/21/2010 at 09:33:25 PDT (GMT-0700) by James Mansell:<br><br>I think Liam would handle this<br><br>Entered on 05/20/2010 at 20:15:46 PDT (GMT-0700) by Robert Smith: | Application Development | Witness | |

**Exhibit K**
**Page 169**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Impact 360 is not logging off Agents whom have signed off for the day 5/20/10 | | | |
| Ticket | 5/21/2010 | 138383 | Standard | Closed | Witness Error 1263 | E091774 | E092644 | Entered on 05/25/2010 at 11:21:27 PDT (GMT-0700) by Elizabeth Long: Witness problem was fixed. Entered on 05/21/2010 at 11:46:39 PDT (GMT-0700) by Elizabeth Long: Again, Receiving Error 1263 on all recorded calls for Breanna Smith in witness (Avaya#39394) & David De Casas (Avaya#39851) Supervisor Jerrie Davis. | Application Development | Witness | Witness QM |
| Ticket | 5/21/2010 | 138442 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 05/21/2010 at 16:55:25 PDT (GMT-0700) by E091774: Request complete. Make certain your browser is Internet Explorer-7.  IE-8 will not work properly. goto http://losonccwview/avaya At the prompt enter twccorp\<yourVID> password= <your network password> Entered on 05/21/2010 at 14:34:06 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Gisele Grays to grant Joyce Richardson E130071 Witness viewer access. Dispatch Supervisor | Application Development | Witness | Witness QM |
| Ticket | 5/21/2010 | 138453 | Standard | Closed | SARF - Witness Viewer for Teresa Foster | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 05/21/2010 at 16:52:09 PDT (GMT-0700) by E091774: Request complete Entered on 05/21/2010 at 15:11:53 PDT (GMT-0700) by Sandy Levine: Received SARFs signed by Satenik Abeshyan to grant Witness access to pull calls for Teresa Foster E023699. Exec. Assistant-OTP | Application Development | Witness | Witness QM |
| Ticket | 5/21/2010 | 138454 | Standard | Closed | SARF - Witness Viewer | Application Development. | Sandy Levine | Entered on 05/21/2010 at 16:48:28 PDT (GMT-0700) by E091774: | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Individual Users: E091774 | | Request complete.<br><br>Make certain your browser is Internet Explorer-7.  IE-8 will not work properly.<br><br>goto http://losonccwview/avaya ; http://loshoccwview01/avaya ; http://loscsccwview01/avaya ; http://losvnccwview01/avaya<br><br>At the prompt enter twccorp\<yourVID><br>password= <your network password><br><br><br>Entered on 05/21/2010 at 15:19:34 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARFs signed by Satenik Abeshyan to grant the following Witness viewer access (all LA Divisoin Sites:<br><br>Diane Snooks E089710<br>Diana Lozano E092239<br>Shraddha Patel  E123277<br>Betty Carmona E091415<br>Thomas Gotti E091878<br>Maria Mejia-Meza E092341<br>Michael Rich E092690<br>Todd Willis  E091088<br>Eva Marie Jouvin E092107<br>Melanie Taylor  E092994<br><br>OTP | | | |
| Ticket | 5/24/2010 | 138640 | Standard | Closed | needs IE to be downgraded so that he can listen to calls | Patricia Reese2 | Lindsay Fiske | Entered on 05/24/2010 at 15:22:27 PDT (GMT-0700) by Patricia Reese2:<br><br>verified he has IE7 and had Teresa resend the email with the Witness links and it is now working.<br><br><br>Entered on 05/24/2010 at 12:09:33 PDT (GMT-0700) by Lindsay Fiske:<br><br>needs IE to be downgraded so that he can listen to calls | Desktop Support | Software | Administration |
| Ticket | 5/24/2010 | 138662 | Standard | Closed | user is getting an error message in witness viewer | Application Development. Individual Users: E091774 | Larone Thompson | Entered on 05/24/2010 at 15:25:16 PDT (GMT-0700) by E091774:<br><br>Viewer access requires a signed SARF.  Closing ticket Junera will have Roger sign a sarf for her. | Application Development | Witness | |

Exhibit K
Page 171

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 05/24/2010 at 13:13:13 PDT (GMT-0700) by Larone Thompson:<br><br>user is getting an error message in witness viewer.  Screenshot attached | | | |
| Ticket | 5/24/2010 | 138663 | Request | Closed | Needs to be downgraded to IE 7 for witness viewer and office 2007 | Ernesto Hernandez | Larone Thompson | Entered on 05/26/2010 at 16:50:27 PDT (GMT-0700) by Ernesto Hernandez:<br><br>Downgraded to IE7.<br><br>Entered on 05/24/2010 at 13:15:48 PDT (GMT-0700) by Larone Thompson:<br><br>Needs to be downgraded to IE 7 for witness viewer.  User also states that before her pc was reimaged she had office 2007, and now she is back to office 2003.  User would like office 2007 back.  Located out of covello | Desktop Support | Software | |
| Ticket | 5/25/2010 | 138995 | Standard | Closed | Witness fails to load after logging in successfully | Matt Bilyeu | Brian Hawley | Entered on 05/27/2010 at 18:45:41 PDT (GMT-0700) by Matt Bilyeu:<br><br>uninstalled 1.5.0_14 and installed 1.5.0_15, works fine now<br><br>Entered on 05/25/2010 at 18:03:14 PDT (GMT-0700) by Brian Hawley:<br><br>remove Java completely and reinstall Java 1.5.0_14 for Witness program. | Desktop Support | Software | TechOps/Dispatch |
| Ticket | 5/26/2010 | 139202 | Standard | Closed | Down grade IE and Java in order to listen to Witness files | George Garcia | Melissa Tucker | Entered on 05/27/2010 at 11:00:04 PDT (GMT-0700) by George Garcia:<br><br>Completed for client,  IE downgraded.<br><br>Entered on 05/26/2010 at 17:09:59 PDT (GMT-0700) by Melissa Tucker:<br><br>Please downgrade my inter explorer to IE 7 and Java to 1.5.0_xx.<br><br>IE-8 will not work properly with Witiness viewer. Also the Java needs to be below the 1.6.00 version.<br><br>Please give this ticket to George or Mario at the ontario call center. | Desktop Support | Software | |
| Ticket | 5/27/2010 | 139359 | Standard | Closed | No sound on supervisor workstation | Steve Stiles | Steve Stiles | Entered on 05/27/2010 at 13:49:18 PDT (GMT-0700) by Steve Stiles:<br><br>Sound settings moved to ATI audio card when installed into chassis; opened Control Panel, Sounds, set sound defaults to SoundMax for Sound Playback, Sound Recording on Audio Tab and Voice Tabs.<br><br>Now working ok - able to hear recordings from Witness recordings.<br><br>Please let us know if there's anything else. | Desktop Support | Hardware | Audio/Video |

**Exhibit K**
**Page 172**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Thanks<br><br>Steve<br><br>Entered on 05/27/2010 at 13:46:01 PDT (GMT-0700) by Steve Stiles:<br><br>No sound in Witness or on workstation since swapping chassis | | | |
| Ticket | 5/28/2010 | 139506 | Severe | Closed | Calls not recording for Spencer Williams in Witness | E091774 | E091801 | Entered on 06/17/2010 at 13:24:05 PDT (GMT-0700) by E091774:<br><br>Issue resolved.  Calls were recording into a different Supervisor's folder.<br><br>Entered on 05/28/2010 at 11:30:39 PDT (GMT-0700) by Lili Garcia:<br><br>Calls are not recording in Witness for Spencer Williams. His supervisor is Ricardo Ayala and his Avaya number is 39431. | Desktop Support | Software | Customer Care |
| Ticket | 5/28/2010 | 139530 | Standard | Closed | Agents not being recorded in witness | E091774 | E092644 | Entered on 06/28/2010 at 13:04:40 PDT (GMT-0700) by E091774:<br><br>Corrected station workspace configuration for these agents.  Issue is resolved. Closing ticket.<br><br>Entered on 06/28/2010 at 12:50:53 PDT (GMT-0700) by E091774:<br><br>Eric Kim is resolved.<br><br>Entered on 06/25/2010 at 08:44:54 PDT (GMT-0700) by Elizabeth Long:<br><br>Candace Barksdale Avaya# 39354  Extension#31260. Supervisor: Sandra Fontenot<br><br>Entered on 06/28/2010 at 13:02:23 PDT (GMT-0700) by Elizabeth Long:<br><br>These two agents are not being recorded in witness.<br><br>Eric Kim     Avaya# 39849   Extension#31799   Supervisor: Elizardo Campos<br>Juan Euan   Avaya# 39740   Extention#31258   Supervisor: Marty Adebowale | Application Development | Witness | Witness QM |
| Ticket | 5/28/2010 | 139563 | Standard | Closed | SARF - Witness Viewer for Tim Gieseman | E091774 | Sandy Levine | Entered on 06/14/2010 at 13:23:37 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br>Entered on 05/28/2010 at 14:55:14 PDT (GMT-0700) by Sandy Levine: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 173**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Received SARF signed by Megan Mc Gowen grant Tim Gieseman E060486 Witness viewer.<br><br>CS Manager | | | |
| Ticket | 6/1/2010 | 139750 | Standard | Closed | Aaron Watson's java version not compatible with Witness, needs to be updated | George Garcia | E089216 | Entered on 06/03/2010 at 10:42:09 PDT (GMT-0700) by George Garcia:<br><br>Completed for client.  Java downgraded to allow Witness to function.<br><br>Entered on 06/01/2010 at 12:18:01 PDT (GMT-0700) by Shelli Hook:<br><br>unable to listen to calls in Witness because Java version not compatible, needs to be updated | Desktop Support | Software | Customer Care |
| Ticket | 6/1/2010 | 139751 | Standard | Closed | Witness QM: No Video on all calls for Stacey Roberts | E091774 | E091047 | Entered on 07/15/2010 at 15:45:58 PDT (GMT-0700) by E091774:<br><br>Agent is confirmed Recording Video.  Closing ticket.<br><br>Entered on 07/09/2010 at 17:23:17 PDT (GMT-0700) by Sajid Mukadam:<br><br>DNS records have been cleared.<br><br>Entered on 07/08/2010 at 11:39:37 PDT (GMT-0700) by E091774:<br><br>Followed up with Sajid.  He will investigate.<br><br>Entered on 06/29/2010 at 14:22:51 PDT (GMT-0700) by E091774:<br><br>Sajid being included on ticket to clear the DNS/DHCP issue.  Conflicting ping and tracert responses.<br><br>Entered on 06/29/2010 at 08:35:07 PDT (GMT-0700) by Steve Stiles:<br><br>jack 3090 checked, not 1030<br><br>Entered on 06/29/2010 at 08:34:08 PDT (GMT-0700) by Steve Stiles:<br><br>Physical inspection of workstation LOSCSCCCCD77477 @ jack 1030 -<br>Named correctly and at correct phone ext (77477)<br>Witness installed / correct entries in Registry for Witness<br>Monitors set up correctly - correct location / orientation (1-L/4-R)<br>IP Address 10.88.3.186 (correct for jack 3090 - coming out of wiring closet for VLAN 804)<br><br>======================================================= | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 174**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Ping / DSQuery / Tracert info:<br><br>C:\WINDOWS>ping loscsccccd77477<br>Pinging loscsccccd77477.los.twcable.com [10.88.0.86] with 32 bytes of data:<br>Reply from 10.88.0.86: bytes=32 time<1ms TTL=127Reply from 10.88.0.86: bytes=32 time<1ms TTL=127Reply from 10.88.0.86: bytes=32 time<1ms TTL=127Reply from 10.88.0.86: bytes=32 time<1ms TTL=127<br>Ping statistics for 10.88.0.86:   Packets: Sent = 4, Received = 4, Lost = 0 (0% loss),Approximate round trip times in milli-seconds:   Minimum = 0ms, Maximum = 0ms, Average = 0ms<br>C:\WINDOWS>dsquery computer -name loscsccccd77477"CN=LOSCSCCCCD77477,OU=Colorado Springs,OU=North Region,OU=Computers,OU=LA County,OU=TWC Divisions,DC=corp,DC=twcable,DC=com"<br>C:\WINDOWS>ping loscsccccd77477<br>Pinging loscsccccd77477.los.twcable.com [10.88.0.86] with 32 bytes of data:<br>Reply from 10.88.0.86: bytes=32 time=1ms TTL=127Reply from 10.88.0.86: bytes=32 time<1ms TTL=127Reply from 10.88.0.86: bytes=32 time<1ms TTL=127Reply from 10.88.0.86: bytes=32 time<1ms TTL=127<br>Ping statistics for 10.88.0.86:   Packets: Sent = 4, Received = 4, Lost = 0 (0% loss),Approximate round trip times in milli-seconds:   Minimum = 0ms, Maximum = 1ms, Average = 0ms<br>C:\WINDOWS>tracert 10.88.0.86<br>Tracing route to loscsccccd77478.corp.twcable.com [10.88.0.86]over a maximum of 30 hops:<br>  1   <1 ms   <1 ms   <1 ms 10.88.4.2 2   <1 ms   <1 ms   <1 ms loscsccccd77478.corp.twcable.com [10.88.0.86]<br>Trace complete.<br>C:\WINDOWS>tracert 10.88.3.186<br>Tracing route to loscsccccd77477.corp.twcable.com [10.88.3.186]over a maximum of 30 hops:<br>  1   <1 ms   <1 ms   <1 ms 10.88.4.2 2   <1 ms   <1 ms   <1 ms loscsccccd77477.corp.twcable.com [10.88.3.186]<br>Trace complete.<br>========================================================<br>RDC connecting to LOSCSCCCCD77477 connects to machine LOSCSCCCCD77478 10.88.0.86<br>RDC connecting to 10.88.3.186 connects to LOSCSCCCCD77477.<br><br>Suspect DNS issue -<br>loscsccccd77478.corp.twcable.com [10.88.0.86] vs loscsccccd77477.los.twcable.com [10.88.0.86] | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 06/28/2010 at 14:50:19 PDT (GMT-0700) by E091774:<br><br>ext 77477 not recording screen Steve Stiles is investigating. I got a Ping response from the PC name. Then I did a tracert to the IP that the ping responded with.<br><br><br>The tracert gave me a different station name.<br>so... something is amiss with DNS and DHCP.<br><br>Entered on 06/28/2010 at 14:23:40 PDT (GMT-0700) by E091774:<br><br>Including Steve Stiles in ticket for assistance with local desktop support.<br><br>Entered on 06/01/2010 at 12:18:14 PDT (GMT-0700) by Nakia Washington:<br><br>All calls recorded in Witness QM for Stacey Roberts have audio only, no video.<br><br>Stacey Roberts<br>E131828<br>Avaya 79732<br>Loscscccd 77477<br>Ext 77477<br>Port 3090V | | | |
| Ticket | 6/1/2010 | 139776 | Standard | Closed | Change from internet explorer Version 8 to Version 7  - for Witness Viewer  Access | Jesse Gonzalez | E092107 | Entered on 06/02/2010 at 07:55:12 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Downgraded to IE7<br><br><br>Entered on 06/01/2010 at 14:42:28 PDT (GMT-0700) by Larone Thompson:<br><br>user submitted ticket<br><br>Entered on 06/01/2010 at 13:34:15 PDT (GMT-0700) by Eva Marie Jouvin:<br><br>Change from internet explorer Version 8 to Version 7  - for Witness Viewer | Application Development | Witness | Witness QM |
| Ticket | 6/1/2010 | 139777 | Standard | Closed | Please downgrade from Internet version 8 to version 7 to allow Witness viewer access | Jesse Gonzalez | E092341 | Entered on 06/02/2010 at 07:54:53 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Downgraded to IE7<br><br><br>Entered on 06/01/2010 at 14:44:32 PDT (GMT-0700) by Larone Thompson: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 176**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | user submitted ticket<br><br>Entered on 06/01/2010 at 13:38:13 PDT (GMT-0700) by Maria Irene Mejia-Meza:<br><br>Please downgrade from Internet version 8 to version 7 to allow Witness viewer access. Thank you. | | | |
| Ticket | 6/1/2010 | 139778 | Standard | Closed | Please downgrade from Internet explorer version 8 to version 7 to allow Witness viewer access | Jesse Gonzalez | E091088 | Entered on 06/01/2010 at 07:35:28 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Downgraded to IE7<br><br><br>Entered on 06/01/2010 at 14:41:39 PDT (GMT-0700) by Larone Thompson:<br><br>user submitted ticket<br><br>Entered on 06/01/2010 at 13:43:33 PDT (GMT-0700) by Todd Willis:<br><br>Please downgrade from Internet explorer version 8 to version 7 to allow Witness viewer access. | Application Development | Witness | Witness QM |
| Ticket | 6/1/2010 | 139779 | Standard | Closed | downgrade from internet version 8 to version 7 to allow witness viewer access | Jesse Gonzalez | E123277 | Entered on 06/02/2010 at 07:35:09 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Downgraded to IE7<br><br><br>Entered on 06/01/2010 at 14:39:50 PDT (GMT-0700) by Larone Thompson:<br><br>user submitted ticket<br><br>Entered on 06/01/2010 at 13:49:14 PDT (GMT-0700) by Shraddha Patel:<br><br>downgrade from internet version 8 to version 7 to allow witness viewer access | Application Development | Witness | Witness QM |
| Ticket | 6/1/2010 | 139811 | Standard | Closed | Downgrade from Internet Explorer version 8 to version 7, to access Witness Viewer | Jesse Gonzalez | E092239 | Entered on 06/15/2010 at 07:48:51 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Downgraded to IE7<br><br><br>Entered on 06/01/2010 at 15:18:19 PDT (GMT-0700) by Diana Lozano:<br><br>Downgrade from Internet Explorer version 8 to version 7, to access Witness Viewer | Desktop Support | Software | |
| Ticket | 6/1/2010 | 139814 | Standard | Closed | Downgrade from Internet Explorer Version 8 to Version 7 to allow Witness Viewer Access. | Jesse Gonzalez | E091415 | Entered on 06/15/2010 at 07:49:11 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Downgraded to IE7 | Desktop Support | Software | |

**Exhibit K**
**Page 177**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 06/14/2010 at 17:23:51 PDT (GMT-0700) by E091774: <br><br> Changed assignment to Jesse. <br><br> Entered on 06/14/2010 at 17:20:11 PDT (GMT-0700) by E091774: <br><br> Changed assignment to Jesse. <br><br> Entered on 06/01/2010 at 15:20:54 PDT (GMT-0700) by Betty Carmona-Villalvazo: <br><br> Downgrade from Internet Explorer Version 8 to Version 7 to allow Witness Viewer Access. | | | |
| Ticket | 6/2/2010 | 139898 | Standard | Closed | No Video | E091774 | E090414 | Entered on 07/15/2010 at 15:49:07 PDT (GMT-0700) by E091774: <br><br> Stations Confirmed recording Video. Closing Ticket. <br><br><br> Entered on 06/28/2010 at 14:55:02 PDT (GMT-0700) by E091774: <br><br> Ext 77477 is duplicated on a previous ticket.  Ext 77546 Does not have the same DNS/DHCP cache sync issue as 77477. <br><br> Entered on 06/02/2010 at 08:54:07 PDT (GMT-0700) by Andrew Johnston: <br><br> Recordings for PC names LOSCSCCCD77477 and LOSCSCCCD77546 have no video. | Application Development | Witness | Witness QM |
| Ticket | 6/2/2010 | 139910 | Standard | Closed | Witness- Jacquelyn Sear | Michael Allen2 | E081661 | Entered on 06/03/2010 at 14:54:11 PDT (GMT-0700) by Michael Allen2: <br><br> Confirmed that everything is working fine now.... Root issue was prob related to avl HD space at the time. <br><br> Closed ticket. <br><br><br> Entered on 06/02/2010 at 09:15:58 PDT (GMT-0700) by E081661: <br><br> I am unable to see Jacquelyn Sear's calls when attempting to review in witness.  Most of her calls are audible, but not visual.  Her port number is 3136V. <br><br> thanks, | Desktop Support | Software | Customer Care |
| Ticket | 6/2/2010 | 140033 | Severe | Closed | Calls are not being recorded in witness for mentor Jerome Goodrich | E091774 | E091573 | Entered on 06/17/2010 at 13:39:07 PDT (GMT-0700) by E091774: <br><br> Agent had been located at a station that was not a previously monitored station.  Created the monitored workspace.  Recording should now work correctly.  Closing ticket. | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 178**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 06/02/2010 at 13:19:28 PDT (GMT-0700) by Esperanza Davalos:<br><br>No recorded calls for Jerome Goodrich- Mentor<br>Supervisor: Elizardo Campos | | | |
| Ticket | 6/3/2010 | 140331 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/14/2010 at 12:18:44 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br><br>Entered on 06/03/2010 at 16:59:32 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Roger LaTorra to grant Junera White E093169 Witness viewer access.<br><br>Dispatch supervisor | Application Development | Witness | Witness QM |
| Ticket | 6/4/2010 | 140430 | Standard | Closed | Nadine Lucero Does not have any video recording in the Witness application. | E091774 | E069483 | Entered on 07/15/2010 at 16:01:55 PDT (GMT-0700) by E091774:<br><br>Agent shows a screen recording for Nadine Lucero at extension 77570 on July 8th.  No recording activity since.  Closing ticket.<br><br><br>Entered on 07/09/2010 at 00:29:34 PDT (GMT-0700) by Michael Allen2:<br><br>No reply from Justin... Found the agent's desk - Jack 3205, EXT 77570 - 08B0323...<br><br>Couldn't see any issues with the PC or registry settings... Uninstalled and reinstalled Witness. Will follow up to see if now recording video before sending out another email to Justin.<br><br>Entered on 06/28/2010 at 13:12:23 PDT (GMT-0700) by E091774:<br><br>Not enough information in this ticket to work with.  Called and left message with Justin. Sending ticket back to service desk for more information.<br>Need Agent Avaya Login ID, Agent Extension and PC name.<br><br>Entered on 06/04/2010 at 13:17:58 PDT (GMT-0700) by Justin Tucker:<br><br>Nadine Lucero in the Mountain West group does not have any video recording in the Witness application. Nadines ethernet location is 3205v. | Service Desk | Telecom | |
| Ticket | 6/7/2010 | 140576 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/28/2010 at 09:39:43 PDT (GMT-0700) by E091774: | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Request complete.  Closing ticket. <br><br> You will need to make certain Internet Explorer ver. 7 is running.  IE ver 8 will not work properly. <br><br> from your browser access  http://loscsccwview01/avaya <br><br> when prompted enter  'twccorp\yourEID'  and your network password. <br><br><br> Entered on 06/07/2010 at 09:04:34 PDT (GMT-0700) by Sandy Levine: <br><br> Received SARF signed by James McEwen for Witness viewer for Angela Kempke E090441. | | | |
| Ticket | 6/7/2010 | 140622 | Standard | Closed | Witness Issue | E091774 | Rodvel Velasquez | Entered on 06/28/2010 at 12:23:31 PDT (GMT-0700) by E091774: <br><br> Reset time on the Recording server to sync the servers.  Issue resolved, per Jenny M.  Closing ticket. <br><br><br> Entered on 06/07/2010 at 10:38:19 PDT (GMT-0700) by Rodvel Velasquez: <br><br> User called in and said that there is a 20 second delay in the recordings for Witness in the Van Nuys Server. | Application Development | Witness | Witness QM |
| Ticket | 6/7/2010 | 140666 | Standard | Closed | SARF -  Witness Viewer | E091774 | Sandy Levine | Entered on 06/28/2010 at 09:37:14 PDT (GMT-0700) by E091774: <br><br> You will need to make certain Internet Explorer ver. 7 is running.  IE ver 8 will not work properly. <br><br> from your browser access  http://loscsccwview01/avaya <br><br> when prompted enter  'twccorp\yourEID'  and your network password. <br><br><br> Entered on 06/28/2010 at 09:32:58 PDT (GMT-0700) by E091774: <br><br> Request complete. <br><br> Entered on 06/07/2010 at 12:08:05 PDT (GMT-0700) by Sandy Levine: <br><br> Received SARF signed by Jame McEwen to grant Ken Alexander E089878 Witness viewer access. <br><br> Mentor | Application Development | Witness | Witness QM |
| Ticket | 6/7/2010 | 140754 | Standard | Closed | Witness Account Locked | Rodvel | Rodvel | Entered on 06/07/2010 at 16:29:42 PDT (GMT-0700) by Rodvel Velasquez: | Application | Witness | Witness QM |

**Exhibit K**
**Page 180**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Velasquez | Velasquez | User called in to have Witness account unlocked, I explained to her that Witness is on a timer and if she waited for 1/2 hour it will allow her to login. | Development | | |
| Ticket | 6/10/2010 | 141186 | Standard | Closed | M.J. Dailey- witness | Steve Stiles | E081661 | Entered on 06/10/2010 at 14:13:15 PDT (GMT-0700) by Steve Stiles:<br><br>Checks in Witness show audio and video for calls 6/10 (AM), 6/9 (AM) with batch of calls between 4 PM - 7 PM yesterday with audio only. CSR had left but looks like was still signed in, so was still getting calls, but no video because was not logged in to Black Box / ACSR - nothing to record for video.<br><br>Since recording both Audio and Video ok, apparently not an application - workstation or server - issue.<br><br>Let us know if problem recurs, and we'll check again.<br><br>Thanks,<br><br>Steve<br><br>Steve Stiles Time Warner Cable West Region Desktop Support Colorado Springs, CO w) 719-867-4897<br><br>> Contact the WEST Region Service Desk via phone: 888-607-HELP (4357)<br>- or - just dial "38411" from any TWC AVAYA phone<br>>> Open, edit or check on ticket status VIA INTRANET:  http://selfservice<br>>>> For Corporate IT Support, call the Corporate IT Support Desk (Corporate TSG) @ 888-411-5550<br>or open a work order via email at corporate.support.desk@twcable.com<br>*************************************************************************<br>****<br>Please e-mail my supervisor Eric Sartin (eric.sartin@twcable.com) with any feedback.<br>*************************************************************************<br>****<br><br><br>Entered on 06/10/2010 at 10:17:24 PDT (GMT-0700) by E081661:<br><br>ext 77580<br>V# 3129<br><br>Entered on 06/10/2010 at 09:40:54 PDT (GMT-0700) by Steve Stiles:<br><br>Sent email req. for extension / jack number. | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 181**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 06/10/2010 at 06:28:51 PDT (GMT-0700) by E081661: M.J. Dailey's calls are recorded, but there is no visual | | | |
| Ticket | 6/10/2010 | 141189 | Standard | Closed | Ken McPhail- witness | Steve Stiles | E081661 | Entered on 06/15/2010 at 08:05:00 PDT (GMT-0700) by Steve Stiles: Witness QM now recording both audio and video since installation of Witness on workstation / reboot. Checked sample calls for 6/10 -PM, 6/11, 6/12 and 6/14 - all show A & V ok. Please let us know if there's anything else. Thanks Steve Steve Stiles Time Warner Cable West Region Desktop Support Colorado Springs, CO w) 719-867-4897 > Contact the WEST Region Service Desk via phone: 888-607-HELP (4357) - or - just dial "38411" from any TWC AVAYA phone >> Open, edit or check on ticket status VIA INTRANET:  http://selfservice >>> For Corporate IT Support, call the Corporate IT Support Desk (Corporate TSG) @ 888-411-5550 or open a work order via email at corporate.support.desk@twcable.com ****************************************************************************** **** Please e-mail my supervisor Eric Sartin (eric.sartin@twcable.com) with any feedback. ****************************************************************************** **** Entered on 06/11/2010 at 14:27:59 PDT (GMT-0700) by Steve Stiles: Pending until we can check in Witness to verify A/V recording ok after installation yesterday. /ss/ Entered on 06/10/2010 at 14:09:32 PDT (GMT-0700) by Steve Stiles: Witness was not installed correctly on his workstation. Had him log off during lunch, installed & configured Witness - wcb in Witness tomorrow to ensure it is working correctly (server entries looked ok, so probably a desktop / Witness app issue). Entered on 06/10/2010 at 10:16:28 PDT (GMT-0700) by E081661: | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 182**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | correct V# 3140<br><br>Entered on 06/10/2010 at 10:15:55 PDT (GMT-0700) by E081661:<br><br>ext 77579<br>V#3129<br><br>Entered on 06/10/2010 at 09:40:25 PDT (GMT-0700) by Steve Stiles:<br><br>Sent email req. for ext / jack number<br><br>Entered on 06/10/2010 at 07:16:25 PDT (GMT-0700) by E081661:<br><br>Witness is recording audio for Kenneth McPhail, but not video. | | | |
| Ticket | 6/10/2010 | 141193 | Standard | Closed | Needs witness password reset for GG | Larone Thompson | Larone Thompson | Entered on 06/10/2010 at 07:46:50 PDT (GMT-0700) by Larone Thompson:<br><br>user needs her password reset.<br><br>Complete | Service Desk | User Access Request | Witness |
| Ticket | 6/10/2010 | 141301 | Standard | Closed | PC will not power on - jack 1195 - 77321 | Steve Stiles | Steve Stiles | Entered on 06/10/2010 at 12:36:37 PDT (GMT-0700) by Steve Stiles:<br><br>PC at 1195 had been moved from jack 1205 - that system had failed and CSR had moved working unit from 1195. Failed workstation was ext 77446, from jack 1205. Since CSR had moved system, screen pops were not working correctly and Witness was getting Audio but no video on calls recorded before 10:45 AM today.<br><br>At 10:45 AM, moved 77321 back to correct location (1195) and replaced 77446 at 1205, returning it to service with correct computer name for correct extension.<br><br>Entered on 06/10/2010 at 12:32:06 PDT (GMT-0700) by Steve Stiles:<br><br>PC will not turn on | Desktop Support | Hardware | Desktop |
| Ticket | 6/14/2010 | 141746 | Standard | Closed | Ambere Evans ... not able to see both sides of the viewer on the Quality....AAD is not showing at all  #77423 | Steve Stiles | E090193 | Entered on 06/16/2010 at 10:50:24 PDT (GMT-0700) by Steve Stiles:<br><br>Re-imaged system and locked taskbar on bottom of left monitor. CSR now recording both monitors for calls from 6/16 on.<br><br>Entered on 06/16/2010 at 08:03:33 PDT (GMT-0700) by Steve Stiles:<br><br>Re-imaged system - wcb after CSR comes in to see if QM now recording correctly. /ss/<br><br>Entered on 06/15/2010 at 11:45:18 PDT (GMT-0700) by Steve Stiles: | Desktop Support | Software | |

**Exhibit K**
**Page 183**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Checked Witness settings on workstation and configuration of monitors - everything looks ok. Moved taskbar to left monitor, but still only showing one side - right-side monitor, nothing from left monitor. CSR will reboot system at lunch - wcb after lunch to see if it is recording correctly.<br><br>Entered on 06/14/2010 at 14:19:21 PDT (GMT-0700) by Linda Evans:<br><br>Ambere had someone come by to fix this but it is still not showing the aad side when doing QA's | | | |
| Ticket | 6/14/2010 | 141815 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/28/2010 at 09:32:31 PDT (GMT-0700) by E091774:<br><br>Duplicate to 140576<br><br><br>Entered on 06/14/2010 at 16:43:09 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by James McEwen to grant Angela Kempke E090441 Witness Viewer access. | Application Development | Witness | |
| Ticket | 6/14/2010 | 141824 | Project | Closed | Witness QA not recording video / Error on startup | Dan Sheehan, E091774 | E104596 | Entered on 07/12/2010 at 12:40:17 PDT (GMT-0700) by Dan Sheehan:<br><br>Once the DNS issue was cleared up they are now able to record the Video as well as the audio<br><br><br>Entered on 07/09/2010 at 17:22:05 PDT (GMT-0700) by Sajid Mukadam:<br><br>DNS records hae been cleared.<br><br>Entered on 07/01/2010 at 12:04:57 PDT (GMT-0700) by Dan Sheehan:<br><br>System seems to have a DNS issue and waiting until that gets resolved.<br><br>Entered on 06/30/2010 at 15:25:02 PDT (GMT-0700) by E091774:<br><br>Witness Configuration checks out okay.  Ping and tracert comparisons do not match. Check the DNS cache.  Assigning back to Dan.  Sajid Mukadam may be of assistance.<br><br>Entered on 06/30/2010 at 14:45:36 PDT (GMT-0700) by Dan Sheehan:<br><br>Talked to Kevin and he states that he is still not getting the Video Recording from Chris' machine.<br><br>Entered on 06/29/2010 at 09:56:12 PDT (GMT-0700) by Dan Sheehan:<br><br>Fixed the Error that the individual was getting with BGINFO.  Checked Black box and it is | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 184**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | set up correctly.  I did however notice that the individual was putting in his Extension in where it was asking for his Agent ID.<br><br>Entered on 06/29/2010 at 09:28:34 PDT (GMT-0700) by James Mansell:<br><br>Hi Dan, can you check this PC. It's not the GPO, if it was it would affect everyone. If you need assistance from Liam please reach out to him instead of assigning back to him.<br><br>Entered on 06/28/2010 at 13:17:28 PDT (GMT-0700) by E091774:<br><br>Correct system access issues with blackbox first.  If QA Screen recording is still an issue after blackbox cti is corrected, return the ticket back to me.<br><br>Entered on 06/14/2010 at 17:01:45 PDT (GMT-0700) by Kevin Muniz:<br><br>Witness QA is capturing only audio, no video, for agent Chris Rubalcava at cube# 63, desk extension 37211.  Agent tries to log into black box correctly but PC generates error when first logging onto network.  Gets error window which states:<br><br>Error 5 creating the output bitmap file C:\windows\bginfo.bmp  Please ensure the path exists and it's writeable.  You can select a different path using the bitmap/location menue item.<br><br>Agent has to hit "OK" button 3-5 times before the system will progress with login script.  Then Avaya IP agent starts on it's own.  After agent logs into Avaya then Black Box login box appears.  He logs into that and it starts ACSR.  Agent is getting "screen pops". | | | |
| Ticket | 6/14/2010 | 141834 | Standard | Closed | Possible Reimaging or Reinstallation of Internet Explorer is required on my desktop - Please forward to desktop support. | Kenton Young | E092290 | Entered on 06/18/2010 at 12:25:46 PDT (GMT-0700) by Kenton Young:<br><br>Re-imaged workstation as requested.<br><br><br>Entered on 06/14/2010 at 17:15:14 PDT (GMT-0700) by Alfredo Martinez:<br><br>Witness Avaya Viewer shuts down on every attempt to run a quiry. | Desktop Support | Software | Sales |
| Ticket | 6/15/2010 | 142011 | Standard | Closed | AAD null error code | Jesse Gonzalez | E129142 | Entered on 06/16/2010 at 07:57:26 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Removed and re-installed AAD, cleared Java cache.  Also turned down resolution of desktop, highest resolution prevents recording by Witness.<br><br><br>Entered on 06/15/2010 at 14:25:22 PDT (GMT-0700) by Eduardo Cabrera:<br><br>when the acct loads on aad, it doesn't load the full information. only shows the name. and the rest in peachy color. When click on billing inquiry it displays null error code. | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 185**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | restart to continue working on aad. | | | |
| Ticket | 6/18/2010 | 142691 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/25/2010 at 15:39:39 PDT (GMT-0700) by E091774:<br><br>Request Complete<br><br><br>Entered on 06/18/2010 at 14:57:35 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Roger LaTorra for Witness Viewer for Ronnie Gomez E107245. | Application Development | Witness | Witness QM |
| Ticket | 6/18/2010 | 142696 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/25/2010 at 15:36:27 PDT (GMT-0700) by E091774:<br><br>Request Complete<br><br><br>Entered on 06/18/2010 at 15:09:39 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Jason Johnson requesting Witness viewer for Ternaz Butler E088835. | Application Development | Witness | |
| Ticket | 6/18/2010 | 142700 | Standard | Closed | SARF - Witness Viewer-Ontario | E091774 | Sandy Levine | Entered on 06/24/2010 at 10:49:16 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br>From your browser Make certain you are on Internet Explorer Version 7 or below and Java JRE version 1.5.0_1x<br><br>enter  http://losonccwview/avaya   enter 'twccorp\E088910'  and your network password when prompted.<br><br><br>Entered on 06/18/2010 at 15:15:28 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Sashi Nambiar to grant Michael Copening E088910 Witness viewer-Ontario access. | Application Development | Witness | Witness QM |
| Ticket | 6/18/2010 | 142702 | Standard | Closed | SARF - SMS Reports | Reporting: Michel Lemieux | Sandy Levine | Entered on 06/22/2010 at 13:13:19 PDT (GMT-0700) by michael.copening@twcable.com:<br><br>The SARF that was submitted was requesting access to Witness â€œAGENT VIEWERâ€ .  As of today I can not access this portal.<br><br>Mike C.<br><br><br>Entered on 06/18/2010 at 16:54:57 PDT (GMT-0700) by Michel Lemieux:<br><br>Granted user access to SMS reports. | IS Reporting | SMS Request | User Access Request |

**Exhibit K**
**Page 186**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 06/18/2010 at 15:16:55 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Sashi Nambiar to grant Michael Copening E088910 SMS reports access.<br><br>Care supervisor | | | |
| Ticket | 6/18/2010 | 142717 | Standard | Closed | need to run Impact 360 (aka Wittenss or Verint) script to fix unknow scheduling error | E091774 | E090674 | Entered on 06/21/2010 at 09:35:47 PDT (GMT-0700) by E091774:<br><br>Request complete. Script applied and confirmed with Betty.  Closing ticket.<br><br>Entered on 06/18/2010 at 15:47:39 PDT (GMT-0700) by Betty Ocenosak:<br><br>Need to run script to fix scheduling error in Impact 360-Liam Galleran ticket | Application Development | Witness | Witness QM |
| Ticket | 6/18/2010 | 142726 | Standard | Closed | Delay Video for Witness QM | E091774 | E142728 | Entered on 06/24/2010 at 10:57:45 PDT (GMT-0700) by E091774:<br><br>We reset the System clock to sync with the Viewer and BDR.  Closing ticket.<br><br>Entered on 06/18/2010 at 16:03:22 PDT (GMT-0700) by Ruben Navarro:<br><br>User is reporting a delay in video for Witness QM. | Application Development | Witness | Witness QM |
| Ticket | 6/19/2010 | 142755 | Standard | Closed | Needs Witness password reset | Gerardo Bran | Gerardo Bran | Entered on 06/19/2010 at 11:24:28 PDT (GMT-0700) by Gerardo Bran:<br><br>User left voicemail on the IT on-call number requesting for Witness password reset.<br><br>Only service desk has access to reset witness password. They're not available until Monday,, however User can reset it's own Witness password on the following site:<br><br>Self Password Resets:<br>South: http://losonccwfmap:7001/wfo/control/password_reset<br>Metro: http://losonccwfmap02:7001/wfo/control/password_reset<br>North: http://losonccwfmap03:7001/wfo/control/password_reset | Service Desk | User Access Request | Witness |
| Ticket | 6/21/2010 | 142873 | Standard | Closed | SARF- Witness Viewer | E091774 | Sandy Levine | Entered on 06/25/2010 at 14:06:35 PDT (GMT-0700) by E091774:<br><br>Request Complete.<br><br>You will need to run Internet Explorer Ver. 7 for the webapp to function properly.<br><br>From your browser navigate to:<br><br>http://loshoccwview01/avaya   Hollywood/Culver City<br>http://losvnccwview01/avaya   Van Nuys<br>http://loscsccwview01/avaya   Colorado Springs | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | http://losonccwview/avaya      Ontario/Garden Grove<br><br>Where prompted enter  twccorp\YourEID   and your network password<br><br>Entered on 06/21/2010 at 11:14:32 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Fonda Williams for Witness Viewer access to Covello, GG, Hollywood, Ontario, COS and culver city for Chi Savage E092632. | | | |
| Ticket | 6/21/2010 | 142874 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/25/2010 at 11:53:59 PDT (GMT-0700) by E091774:<br><br>You will need Internet Explorer 7 on your desktop in order to get this app to work properly.<br><br>From your browser navigate to:<br><br>http://loshoccwview01/avaya    Hollywood/Culver City<br>http://losvnccwview01/avaya    Van Nuys<br>http://loscsccwview01/avaya    Colorado Springs<br>http://losonccwview/avaya      Ontario/Garden Grove<br><br>Where prompted enter  twccorp\YourEID   and your network password.<br><br>Entered on 06/21/2010 at 11:16:21 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Lauren Suzuki for Witness Viewer access to Covello, GG, Hollywood, Ontario, COS and culver city for  Fonda Williams E091080. | Application Development | Witness | Witness QM |
| Ticket | 6/23/2010 | 143322 | Project | Closed | Witness sound distorted. | Richard Kuhn | E090574 | Entered on 09/29/2010 at 20:33:57 PDT (GMT-0700) by Richard Kuhn:<br><br>This problem is being closed in lieu of the upcoming changes to ETS and the old age of this ticket<br>It seems Telecom has no interest in troubleshooting this at this time and I am not sure why it was assigned to app dev.<br><br>Either way in the second week of November this will be a non-issue with the rollout of ETS<br><br>Entered on 09/28/2010 at 11:53:50 PDT (GMT-0700) by Anthony Podue:<br><br>Reassigned to AppDev per Geovanni Herrera<br><br>Entered on 09/08/2010 at 08:52:01 PDT (GMT-0700) by Anthony Podue: | Service Desk | User Access Request | Witness |

CONFIDENTIAL

TWC01816

**Exhibit K**
**Page 188**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Currently, Geovanni has not requested I troubleshoot further.<br><br>Entered on 08/23/2010 at 12:42:01 PDT (GMT-0700) by Richard Kuhn:<br><br>Liam left no information on who to contact<br><br>Entered on 08/11/2010 at 14:31:04 PDT (GMT-0700) by Anthony Podue:<br><br>Waiting for status on calls quality.<br><br>Entered on 07/07/2010 at 15:49:22 PDT (GMT-0700) by V227975:<br><br>Working with Liam on verifying configuration, settings, and design. It appears there is an issue with the IP-Network-Region codec sets. Will propose alternations and submit a CR to correct.<br><br>Entered on 07/01/2010 at 15:05:33 PDT (GMT-0700) by E091774:<br><br>Working with Tony Podue from telecom to explore codec configuration.  Including him on ticket.<br><br>Entered on 06/23/2010 at 11:54:25 PDT (GMT-0700) by Jana McEachin:<br><br>Witness sound distorted. Can hear customers but not agents. Most calls are recorded this way. affecting the QA and sales verification | | | |
| Ticket | 6/23/2010 | 143379 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/25/2010 at 15:33:24 PDT (GMT-0700) by E091774:<br><br>Request complete.<br><br><br>Entered on 06/23/2010 at 14:56:44 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Maria DeSantiago for Witness viewer access for Yarenna Palacios E079889. | Application Development | Witness | Witness QM |
| Ticket | 6/24/2010 | 143567 | Standard | Closed | witness viewer not loading properly.. | Patricia Reese2 | Tanisha Walker | Entered on 07/26/2010 at 10:37:19 PDT (GMT-0700) by Patricia Reese2:<br><br>this is no longer a problem for her<br><br><br>Entered on 06/25/2010 at 16:24:59 PDT (GMT-0700) by Patricia Reese2:<br><br>gave her full rights to the IE application, but this didn't work.  If I launch IE with admin rights, it works fine.  Still trying to find solution<br><br>Entered on 06/24/2010 at 11:54:59 PDT (GMT-0700) by Tanisha Walker: | Desktop Support | Software | |

**Exhibit K**
**Page 189**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | see attachment.. gave everyone and user full accerss to java folder | | | |
| Ticket | 6/25/2010 | 143692 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/25/2010 at 15:31:13 PDT (GMT-0700) by E091774:

Request complete.

Debby already had access.



Entered on 06/25/2010 at 06:51:23 PDT (GMT-0700) by Sandy Levine:

Received SARFs signed by Aaron Watson to grant the following access to Witness Viewer:

Jose Lua  E089338
Lacey English E089012
Debbie Hallimore E104595


SARF for Jose Lud is rejected due to conflict of signature on the form. Please resubmit. | Application Development | Witness | Witness QM |
| Ticket | 6/25/2010 | 143794 | Standard | Closed | New hire Justin Henderson, COS on Selena Thomas' team, not recording in witness | Steve Stiles | E091058 | Entered on 07/22/2010 at 07:52:49 PDT (GMT-0700) by Steve Stiles:

Check indicates CSR recording both audio and video QA now.

Let us know if problem recurs.

Thanks

Steve


Steve Stiles Time Warner Cable West Region Desktop Support Colorado Springs, CO w) 719-867-4897

> Contact the WEST Region Service Desk via phone: 888-607-HELP (4357)
- or - just dial "38411" from any TWC AVAYA phone
>> Open, edit or check on ticket status VIA INTRANET:  http://selfservice
>>> For Corporate IT Support, call the Corporate IT Support Desk (Corporate TSG) @ 888-411-5550
or open a work order via email at corporate.support.desk@twcable.com
*********************************************************************************
****
Please e-mail my supervisor Eric Sartin (eric.sartin@twcable.com) with any feedback. | Desktop Support | Software | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ************************************************************** **** | | | |
| | | | | | | | | Entered on 07/06/2010 at 10:31:37 PDT (GMT-0700) by Steve Stiles: | | | |
| | | | | | | | | Still not recording - further checking indicates that ext 77038 had been at that location - trying to determine why machine was renamed from 77038 to 77609. - - Ext 77038 removed from ASA - 77609 added - but still not recording under Selena's team listing; will check with Selena / Diane to see if CSR has been moved to diff. team. | | | |
| | | | | | | | | Entered on 06/28/2010 at 07:45:09 PDT (GMT-0700) by Steve Stiles: | | | |
| | | | | | | | | 77609 - not 77069 - verified change, input into ticket description field was typo. | | | |
| | | | | | | | | Entered on 06/28/2010 at 07:26:08 PDT (GMT-0700) by Steve Stiles: | | | |
| | | | | | | | | Black box was showing logging in to ext 77038. Changed to correct ext - 77069 - will check later today to see if that "fixed" problem. | | | |
| | | | | | | | | Entered on 06/25/2010 at 14:11:36 PDT (GMT-0700) by Diane Weissenfluh: | | | |
| | | | | | | | | Computer name is LOSCSCCCCD77609  Justin Henderson.  Not recording in witness | | | |
| | | | | | | | | Port 2210 | | | |
| | | | | | | | | Entered on 06/25/2010 at 13:29:55 PDT (GMT-0700) by Michael Allen2: | | | |
| | | | | | | | | Justin Henderson Ext: 77609 PC Name: LOSCSCCCCD77609 Avaya Agent Login - 79476 | | | |
| | | | | | | | | Confirmed that the application is loaded and working correctly on the PC.... Double checked the application settings and registry settings - all fine. | | | |
| | | | | | | | | Confirmed the Workstations, Work Spaces and Telephone settings in Witness are fine... Checked the Avaya Agent Login in Witness - Fine... | | | |
| | | | | | | | | Confirmed spit skill 6 is assigned... | | | |
| | | | | | | | | Confirmed that audio is being recorded and playing back correctly in Avaya viewer, possibly just not being linked in Witness. | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ~~ Will try and reinstall Witness on the workstation.. ~~<br><br>Entered on 06/25/2010 at 11:56:26 PDT (GMT-0700) by Diane Weissenfluh:<br><br>New hire, Justin Henderson, Nesting in COS, is not recording in witness. witness checked for setup and avaya. All correct. | | | |
| Ticket | 6/27/2010 | 143921 | Severe | Closed | Employee Kyle Reilly needs to have his emial address and passwords restored.  Please remove supervisor access as he used to have. Kyle will only front-line employee access to our system. | Sandy Levine | E092633 | Entered on 06/28/2010 at 10:36:49 PDT (GMT-0700) by Sandy Levine:<br><br>Per Kyle, all applications he uses are working.  *closing ticket**<br><br>Entered on 06/28/2010 at 10:20:50 PDT (GMT-0700) by E091774:<br><br>Removed myself from assignees.  Network password will correct witness access issues.<br><br>Entered on 06/28/2010 at 09:44:29 PDT (GMT-0700) by Tanisha Walker:<br><br>User should have agent only access to CMS, Avaya QA/viewer, CSAT, Scorecards, witnes QA payexpress, OMSE,  Email dl from REM vannuys mentor, MOC user ist TWC active sync users, DLVS03, LA CUST OPS, LOS MARKETIn g need to be removed from all thesde DL's aas well ...<br><br>Entered on 06/27/2010 at 09:57:55 PDT (GMT-0700) by Harold Quintana:<br><br>Van Nuys call center employee, Kyle Reilly, PS# 1091051, needs to have his emial address and passwords restored.  Please remove the "supervisor access" Kyle had been previuously been entrusted with. Kyle will only have front-line employee access to our system.  Any questions or concerns please contact Maria De Santiago, dept. manager at 818-778-5086 (office) or Harold Quintana, HR manager at 818-778-5025 (office) or 818-335-9013 (cell). | Desktop Support | Software | |
| Ticket | 6/28/2010 | 144004 | Standard | Closed | Witness Password Reset | Larone Thompson | Dan Sheehan | Entered on 06/28/2010 at 10:21:16 PDT (GMT-0700) by Larone Thompson:<br><br>password = password<br><br>Entered on 06/28/2010 at 10:13:47 PDT (GMT-0700) by Dan Sheehan:<br><br>User needs to have her password in Witness Reset. | Service Desk | User Access Request | Witness |
| Ticket | 6/28/2010 | 144105 | Standard | Closed | Witness QM not working properly | Application Development. Individual Users: E091774 | Tanisha Walker | Entered on 06/28/2010 at 15:07:19 PDT (GMT-0700) by E091774:<br><br>Calls older than 6 months are no longer available directly through QM or Viewer.  The recording has purged. | Application Development | Witness | |

**Exhibit K**
**Page 192**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 06/28/2010 at 15:01:34 PDT (GMT-0700) by Tanisha Walker:<br><br>Can't get into gg/ontario Ontario & Garden Grove: http://losonccbdr01:8285/qm  she can log in but can't get into call its self.. it states teh call is not retrivable.. NOTE: this call is from 2009 | | | |
| Ticket | 6/28/2010 | 144107 | Standard | Closed | IMPACT 360 Login Issue | E091774 | Rodvel Velasquez | Entered on 07/01/2010 at 15:03:00 PDT (GMT-0700) by E091774:<br><br>Issue resolved.  Password reset. closing ticket.<br><br><br>Entered on 06/30/2010 at 16:39:41 PDT (GMT-0700) by E091774:<br><br>I will investigate further once on site.<br><br>Entered on 06/30/2010 at 10:41:13 PDT (GMT-0700) by E091774:<br><br>Agent scheduled to be in after 2:00 PM today.<br><br>Entered on 06/28/2010 at 15:06:59 PDT (GMT-0700) by Rodvel Velasquez:<br><br>User called in and said that she can no longer login to Impact 360 with her password, she stated that she was able to login this morning but when she rebooted her PC and tried to log back in it did not recognize her password. | Application Development | Witness | Witness WFM |
| Ticket | 6/29/2010 | 144319 | Request | Closed | SARF - Network Access | Tri Tran | Sandy Levine | Entered on 06/30/2010 at 15:17:49 PDT (GMT-0700) by Tri Tran:<br><br>Per Liam Galleran, losvnccbdr01 is a witness server and if you require access to this server please submit a new SARF with approval from both the director of operations (James Mansell) and IT (Jim McMicken).<br><br><br>Entered on 06/30/2010 at 14:36:56 PDT (GMT-0700) by Svetlana Shilova:<br><br>Guys, i do not grant a forder access on a server. I grant a permission on a sql server level<br><br>Entered on 06/30/2010 at 13:35:41 PDT (GMT-0700) by Tri Tran:<br><br>Hi Lana, Can you please help us with this ticket?<br><br>Entered on 06/30/2010 at 11:26:04 PDT (GMT-0700) by Matt Bilyeu:<br><br>user called in for an update, would like this expedited if possible.<br><br>Entered on 06/30/2010 at 09:01:34 PDT (GMT-0700) by Tri Tran: | NetOps | User Access Request - Netops | File Server |

**Exhibit K**
**Page 193**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Access Granted to:\\losboshfile01\la-rem\\losbohsfile01\custops<br><br>Verifying with Liam Galleran for access to \\losvnccbdr01\8285\qm\close-window html<br><br>Entered on 06/29/2010 at 13:36:19 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Maria DeSantiago to grant Andrew Ortega E092516 read/write/delete access to:<br><br>\\losboshfile01\la-rem<br>\\losbohsfile01\custops<br>\\losvnccbdr01\8285\qm\close-window html | | | |
| Ticket | 6/29/2010 | 144320 | Request | Closed | IP Agent 7 testing Witness changes | Simoun Sim, E091774 | Simoun Sim | Entered on 07/07/2010 at 09:36:15 PDT (GMT-0700) by Simoun Sim:<br><br>all agent are testing good.<br><br><br>Entered on 06/29/2010 at 14:18:08 PDT (GMT-0700) by E091774:<br><br>Added Simoun Sim onto the ticket to test.  Witness configuration is complete.<br><br>Entered on 06/29/2010 at 14:13:58 PDT (GMT-0700) by E091774:<br><br>I added the IPAgent extension into the workspace names in Witness QM and added the extensions into the monitored extensions in CSCM.  As long as the switch recognizes the avaya login ID and the extension, WFM should work fine.  I don't know how Kronos is linked.<br><br>Entered on 06/29/2010 at 13:38:26 PDT (GMT-0700) by Simoun Sim:<br><br>Liam please do the necessary changes for IP agent testing so agents can still have Kronos and Witness application working attached are the list of agent for Covello , Hollywood and Culver City | Application Development | Witness | Witness WFM |
| Ticket | 6/29/2010 | 144327 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/30/2010 at 14:15:20 PDT (GMT-0700) by E091774:<br><br>Request complete.  Closing ticket.<br><br><br>Entered on 06/29/2010 at 13:50:02 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Jeff Smith to grant Witness Viewer access for the following:<br><br>Patricia Marchewka E105454<br>Tawna English E090179 | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 194**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Donica Dalzell E102683<br><br>Customer service Mentors | | | |
| Ticket | 6/29/2010 | 144332 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 06/30/2010 at 14:21:15 PDT (GMT-0700) by E091774:<br><br>Request complete.  Closing ticket.<br><br>Make certain your running Internet Explorer version 7.<br><br>Browse to:<br><br>http://losonccwview/avaya<br><br>when prompted enter  twccorp\E017842  and your network password.<br><br><br><br>Entered on 06/29/2010 at 13:57:05 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Sashi Nambiar to grant Brian Duvall E017842 Witness Viewer for Ontario. | Application Development | Witness | |
| Ticket | 6/30/2010 | 144554 | Standard | Closed | when I log in to phone it takes more than 2 or 3 punches for it to hold | Telecom: Rod Rodriguez | E093057 | Entered on 06/30/2010 at 16:31:55 PDT (GMT-0700) by Rod Rodriguez:<br><br>Reset phones and refreshed agent ID's for Gracie and Peter.  Pleae let me know if it happens again.<br><br><br>Entered on 06/30/2010 at 13:26:05 PDT (GMT-0700) by Altagracia Urrea:<br><br>Thank god & myself that I come in early enough to log in to the queue early enough. Most of the time I have to log in or push the auto in 2 or 3 times in order for me to be logged on.<br>What I have noticed is that if I do not connect the headset before logging in it does not take the log in. it should be able to log me in with out having to connect the headset? I have Jesse as witness that it just would not log me in. | Telecom | Trouble | Avaya Login |
| Ticket | 6/30/2010 | 144560 | Standard | Closed | Please downgrade Internet explorer to version 7 for Witness viewer access | Jesse Gonzalez | E092994 | Entered on 07/01/2010 at 09:45:12 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Downgraded to IE7<br><br><br>Entered on 06/30/2010 at 13:51:39 PDT (GMT-0700) by Melanie Taylor: | Desktop Support | Software | |

TWC01823

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Please downgrade Internet explorer to version 7 for Witness viewer access | | | |
| Ticket | 6/30/2010 | 144581 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 06/30/2010 at 15:20:00 PDT (GMT-0700) by E091774: Request complete. Closing ticket per confirmation by Satenik. Entered on 06/30/2010 at 15:02:45 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Lauren Suzuki for Witness viewer access for Satenik Abeshyan E091126. | Application Development | Witness | Witness QM |
| Ticket | 7/1/2010 | 144781 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 07/01/2010 at 15:14:24 PDT (GMT-0700) by E091774: Request complete. from an Internet Explorer 7 browser (IE8 will not work) browse to: http://losonccwview/avaya at login prompt enter  "twccorp\yourEID"  and your network password. Entered on 07/01/2010 at 13:52:16 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Sashi Nambiar to grant the following access to Witness Viewer: Grace Gudino E089138 Debra Giselbach  E089090 | Application Development | Witness | |
| Ticket | 7/1/2010 | 144813 | Standard | Closed | Error in witness | E142728 | E142728 | Entered on 07/01/2010 at 15:27:54 PDT (GMT-0700) by Ruben Navarro: User was not able to see all content in witness. User verified that she is able to view content in witness. | Service Desk | General Questions/Other | Other |
| Ticket | 7/1/2010 | 144865 | Standard | Closed | Chankara Hill Audio Customers can not hear agent. Work Station 114F 57153 | Telecom: Simoun Sim | Carlos Wilhelm | Entered on 07/08/2010 at 10:24:13 PDT (GMT-0700) by Simoun Sim: Microphone location is incorrect. Will send an email to Carlos with headset instruction. Carlos please cover your agent with the correct use of agent headset Entered on 07/01/2010 at 19:55:30 PDT (GMT-0700) by Carlos Wilhelm: Customers complaint that they can not hear agent. Verified with a call monitored in witness 20100629V7013105 causing customers to call back. | Telecom | Trouble | Poor Audio Quality |
| Ticket | 7/2/2010 | 144922 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 07/06/2010 at 13:36:53 PDT (GMT-0700) by E091774: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 196**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Request Complete. Closing Ticket.<br><br>Make certain your browser is Internet Explorer-7.  IE-8 will not work properly.<br><br>goto<br><br>http://losonccwview/avaya ;  Ontario/Garden Grove<br>http://loshoccwview01/avaya ;  Hollywood/Culver City<br>http://loscsccwview01/avaya ;   Colorado Springs<br>http://losvnccwview01/avaya    Van Nuys<br><br>At the prompt enter twccorp\<yourVID><br>password= <your network password><br><br><br>Entered on 07/02/2010 at 11:15:04 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Satenik Abeshyan to grant Rochelle Latimore E091956 Witness viewer access. | | | |
| Ticket | 7/2/2010 | 144925 | Standard | Closed | SARF - Witness | E091774 | Sandy Levine | Entered on 07/06/2010 at 13:45:44 PDT (GMT-0700) by E091774:<br><br>Request Complete. Closing Ticket.<br><br>Make certain your browser is Internet Explorer-7.  IE-8 will not work properly.<br><br>goto<br><br>http://losonccwview/avaya ;  Ontario/Garden Grove<br><br>At the prompt enter twccorp\<yourVID><br>password= <your network password><br><br><br>Entered on 07/02/2010 at 11:23:00 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARFs signed by Jason Johnson to grant the following Witness viewer access for Ontario:<br><br>Nicole Frantz E142340<br>Donald Lyons  E089347<br>Jean Rawls-Knight E092662<br><br>Care Supervisors | Application Development | Witness | Witness QM |
| Ticket | 7/2/2010 | 144996 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 07/06/2010 at 13:42:04 PDT (GMT-0700) by E091774: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 197**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Request Complete.  Closing Ticket.<br><br>Make certain your browser is Internet Explorer-7.  IE-8 will not work properly.<br><br>goto<br><br>http://losonccwview/avaya ;  Ontario/Garden Grove<br><br>At the prompt enter twccorp\<yourVID><br>password= <your network password><br><br>Entered on 07/02/2010 at 16:10:32 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARFs signed by Jason Johnson to grant the following Witness viewer for Ontario:<br><br>Eliseo Capellino E142339<br>Carlos Wilhelm  E089821<br>Saul Vieyra   E093106<br>Stella Arias  E091209<br>Laticia Adams E088699 | | | |
| Ticket | 7/6/2010 | 145215 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 07/08/2010 at 11:33:42 PDT (GMT-0700) by E091774:<br><br>Request complete, Closing ticket.<br><br>Make certain your browser is Internet Explorer-7.  IE-8 will not work properly.<br><br>goto<br><br>http://loscsccwview01/avaya ;  Colorado Springs<br><br>At the prompt enter twccorp\<yourEID><br>password= <your network password><br><br>Entered on 07/06/2010 at 17:04:37 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Jeff Smith to grant Angel Hernandez E117509 Witness viewer access. | Application Development | Witness | Witness QM |
| Ticket | 7/6/2010 | 145232 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 07/08/2010 at 11:28:06 PDT (GMT-0700) by E091774:<br><br>Request complete.  Closing ticket. | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 198**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Make certain your browser is Internet Explorer-7.  IE-8 will not work properly.<br><br>goto<br><br>http://losonccwview/avaya ;   Ontario/Garden Grove<br><br>At the prompt enter twccorp\\<yourEID><br>password= <your network password><br><br>Entered on 07/06/2010 at 21:08:36 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Jason Johnson to create a Witness View login for Douglas Taylor E067527.<br><br>Care supervisor | | | |
| Ticket | 7/7/2010 | 145470 | Standard | Closed | SARF - Witness Manager access | Sandy Levine | Sandy Levine | Entered on 07/08/2010 at 11:58:04 PDT (GMT-0700) by Sandy Levine:<br><br>this request is complete.  Login is the EID and first time password is &ldquo;password&rdquo;, you will get a prompt to change the password.<br><br>Entered on 07/07/2010 at 16:38:16 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Robert Daleo to grant Sue Otto E089522 Witness QA manager access.<br><br>Sent email to Octavio Gonzalez for account creation. | Service Desk | User Access Request | Witness |
| Ticket | 7/8/2010 | 145598 | Standard | Closed | Viewer Issue | Michael Allen2 | E090179 | Entered on 07/09/2010 at 02:31:29 PDT (GMT-0700) by Michael Allen2:<br><br>Downgraded workstation from IE 8 to IE 7... working fine now....<br><br>Closed ticket.<br><br>Entered on 07/08/2010 at 14:25:50 PDT (GMT-0700) by E091774:<br><br>The issue described is indicative of the Browser running IE-8.  Please confirm and downgrade to IE-7.  ticket assignment transitioned to desktop support.<br><br>Entered on 07/08/2010 at 12:25:58 PDT (GMT-0700) by Tawna-marie English:<br><br>Trying to use Witness Viewer and it will allow me to search but never loads the call. Just shows "Retrieving call..." and nothing ever comes up. Has been ongoing for 3 days now. | Application Development | Witness | |
| Ticket | 7/8/2010 | 145694 | Standard | Closed | SARF - Witness QA | Sandy Levine | Sandy | Entered on 07/15/2010 at 15:58:03 PDT (GMT-0700) by Sandy Levine: | Service Desk | User Access | Witness |

**Exhibit K**
**Page 199**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | supervisor | | Levine | Luz  you already have access.<br><br>Entered on 07/13/2010 at 13:34:53 PDT (GMT-0700) by Sandy Levine:<br><br>email sent to Diane Weissenfluh.<br><br>Entered on 07/08/2010 at 16:26:07 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Susan Barnas to grant Luz Galvez E045755 Witness QA supervisor access. | | Request | |
| Ticket | 7/8/2010 | 145701 | Standard | Closed | SARF - Witness QA Supervisor | Sandy Levine | Sandy Levine | Entered on 07/19/2010 at 09:24:56 PDT (GMT-0700) by Sandy Levine:<br><br>Completed by Diane Weisenfluff<br><br><br>Entered on 07/13/2010 at 13:25:19 PDT (GMT-0700) by Sandy Levine:<br><br>Sent email to Diane Weisenfluf<br><br>Entered on 07/08/2010 at 16:37:18 PDT (GMT-0700) by Sandy Levine:<br><br><br>Received SARF signed by James McEwen to grant the following  Witness QA supervisor access:<br><br>Tifphani Adams E130846<br>Edward Cousins E120234<br><br>Interm Supervisors | Service Desk | User Access Request | Witness |
| Ticket | 7/9/2010 | 145864 | Standard | Closed | Agent is not appearing in Witness | Telecom: Simoun Sim. Individual Users: E091774, V227975 | E142728 | Entered on 07/14/2010 at 08:55:44 PDT (GMT-0700) by Simoun Sim:<br><br>Was able to see recording for agent on station 56005 for 7/13/2010<br><br>Entered on 07/09/2010 at 17:41:34 PDT (GMT-0700) by E091774:<br><br>This agent is at ext. 56005 which is an IP-agent station.  The station has been configured and associate in Witness but is not registering.  Adding Telecom to the ticket.<br><br>Entered on 07/09/2010 at 12:01:11 PDT (GMT-0700) by Ruben Navarro: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 200**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | User Isidro Rodarte E092726 is not appearing in Witness when he is logged in. Screenshot attached. | | | |
| Ticket | 7/9/2010 | 145877 | Standard | Closed | unable to login to Witness | Asem Alomari | Asem Alomari | Entered on 07/09/2010 at 12:52:53 PDT (GMT-0700) by Asem Alomari: per user issue been resolved ok to close. Entered on 07/09/2010 at 12:21:22 PDT (GMT-0700) by Asem Alomari: unable to login to Witness | Service Desk | User Access Request | Witness |
| Ticket | 7/9/2010 | 145921 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 07/14/2010 at 16:32:13 PDT (GMT-0700) by E091774: Request complete, Closing ticket. Make certain you are running Internet Explorer 7 on you PC.  IE-8 will not work. From your browser navigate to  http://losvnccwview01/avaya at the login prompt enter  twccorp\<yourEID>  and  <Your Network Password> Entered on 07/09/2010 at 14:15:16 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Maria DeSantiago to grant Michael Kim E077344 Witness Viewer. Interm Mentor | Application Development | Witness | Witness QM |
| Ticket | 7/12/2010 | 146150 | Severe | Closed | Witness-No Calls being recorded for all supervisors after 7/8/10 | E091774 | E092644 | Entered on 07/13/2010 at 14:09:41 PDT (GMT-0700) by E091774: Duplicate ticket.  Matches issue closed 7/12 with ticket 146225. Entered on 07/12/2010 at 08:54:46 PDT (GMT-0700) by Elizabeth Long: Witness stop recording calls, the last day witness recorded calls was 7/8/10. All the supervisor's folders have been affected. | Application Development | Witness | Witness QM |
| Ticket | 7/12/2010 | 146225 | Standard | Closed | Witness Not Recording | Application Development. Individual Users: E091774 | Rodvel Velasquez | Entered on 07/12/2010 at 16:28:38 PDT (GMT-0700) by E091774: Issue Resolved by 12:00 Noon 7/12/2010.  Stopped and started the CSCM service. Closing ticket. There had been a lost heartbeat between the switch and the CSCM so while the CSCM service appeared to be up and in service, loss of signaling at 4:05 PM on 7/8/2010 | Application Development | Witness | Witness QM |

TWC01829

**Exhibit K**
**Page 201**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | caused recording triggers to be missed and there were no recordings being performed. There were no telecom or call center events that would have flagged this loss of signaling.  No tickets were opened until this one.<br><br>Entered on 07/12/2010 at 11:03:58 PDT (GMT-0700) by Rodvel Velasquez:<br><br>User called in to report that the Witness Server stopped recording since Thursday around 4:00pm. | | | |
| Ticket | 7/12/2010 | 146248 | Standard | Closed | Witness QA not recording video | E091774 | E104596 | Entered on 07/15/2010 at 16:27:36 PDT (GMT-0700) by E091774:<br><br>Corrected Workspace configuration.  Closing ticket.<br><br>Entered on 07/12/2010 at 12:43:56 PDT (GMT-0700) by Kevin Muniz:<br><br>Witness QA is capturing only audio, no video, for agent Kathy Duong at cube# 64, desk extension 37209. | Desktop Support | Software | Customer Care |
| Ticket | 7/12/2010 | 146263 | Standard | Closed | Please add Avaya, Witness, Printer. Profile of Sup Intern | Unassigned | E120234 | Entered on 07/12/2010 at 14:48:59 PDT (GMT-0700) by Michael Allen2:<br><br>Sent email... Customer education....<br><br>From: Allen2, Michael Sent: Monday, July 12, 2010 3:48 PMTo: Cousins, Edward; Jones, RobinCc: Smith2, JeffreySubject: IT Ticket 146263<br><br>Edward,<br>Mostly FYI - All regular software requests have to come from a manager or above&hellip;<br><br>In your case, once the SARF is submitted to have your CMS login created, rights on the G: drive, Witness, Avaya viewer, and color printer access we will be able to do the CMS install. When the SARF is approved it will automatically generate the necessary tickets for your request.<br><br>Closing ticket 146263.<br><br>Mike Allen<br><br>Entered on 07/12/2010 at 13:56:49 PDT (GMT-0700) by Edward Cousins:<br><br>Need this stations set for Supervisor Intern Access<br>Avaya, Witness, Viewer, Printer and Read Only access to G drive<br>I.P Address 10.88.82.136<br>Loscsccccd77104 | Desktop Support | Hardware | Desktop |

**Exhibit K**
**Page 202**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Port 2205V 2205d<br>Schedule 11a-8p | | | |
| Ticket | 7/12/2010 | 146279 | Severe | Closed | IE Downgrade Request | Dan Sheehan | Rodvel Velasquez | Entered on 07/12/2010 at 15:43:27 PDT (GMT-0700) by Dan Sheehan:<br><br>Downgraded user from IE 8 to IE 7 so she could use Witness<br><br><br>Entered on 07/12/2010 at 14:44:17 PDT (GMT-0700) by Rodvel Velasquez:<br><br>User called in and requested to have IE downgraded from IE8 to IE7 so that it would work with Witness Viewer.<br><br>She has requested to have this done ASAP because she has a project that she has to do for her boss tomorrow morning. | Desktop Support | Software | Other |
| Ticket | 7/13/2010 | 146559 | Standard | Closed | Witness not able to retrieve call for one agent | Jesse Gonzalez | E131197 | Entered on 07/14/2010 at 15:20:59 PDT (GMT-0700) by Jesse Gonzalez:<br><br>User was on highest monitor resolution. Adjusted...<br><br><br>Entered on 07/13/2010 at 19:00:52 PDT (GMT-0700) by Joe Santiago:<br><br>Witness unable to retrieve calls for one agent in particular. Error message attached. | Desktop Support | Software | Customer Care |
| Ticket | 7/14/2010 | 146609 | Standard | Closed | Unable to save to calender T3 schedules | E091774 | E090917 | Entered on 07/14/2010 at 09:45:42 PDT (GMT-0700) by E091774:<br><br>This is a Witness Impact 360 database issue. There are duplicate entries in the tables. Ran a query to clear the duplicates. issue resolved. closing ticket.<br><br><br>Entered on 07/14/2010 at 09:34:25 PDT (GMT-0700) by Connie Landino:<br><br>getting unable to save to calender error when running the week of 7-23 for T3 Regional schedules. | Application Development | Witness | Witness WFM |
| Ticket | 7/14/2010 | 146671 | Standard | Closed | SARF - Witness Viewer | Application Development. Individual Users: E091774 | Sandy Levine | Entered on 07/14/2010 at 16:46:17 PDT (GMT-0700) by E091774:<br><br><br><br>Request complete. Closing ticket.<br><br>Make certain your browser is Internet Explorer-7. IE-8 will not work properly.<br><br>from your browser goto<br><br>http://loscscccwview01/avaya ;  Colorado Springs<br>At the prompt enter twccorp\<yourEID> | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 203**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | password= <your network password> <br><br> Entered on 07/14/2010 at 12:17:37 PDT (GMT-0700) by Sandy Levine: <br><br> Received SARF signed by Joe Russ for Witness viewer access for Athanasios Kotopoulos E090459. <br><br> Supervisor | | | |
| Ticket | 7/15/2010 | 146831 | Standard | Closed | Missing schedules in Blue Pumpkin | E091774 | E092681 | Entered on 07/15/2010 at 14:08:34 GMT-0700) by E091774: <br><br> This is not a System issue.  There are multiple users in the campaigns that are making adjustments.  If anyone is using "What If" mode, we don't have a separate What If database so it may have an impact by leaving What if relics on the production DB. <br><br> Closing ticket. <br><br> Entered on 07/15/2010 at 09:31:55 PDT (GMT-0700) by Maria Reyes: <br><br> Blue Pumpkin is missing schedules and at times may display schedule unavailability | Application Development | Witness | Witness WFM |
| Ticket | 7/16/2010 | 147071 | Standard | Closed | WITNESS recording issue for Nichele Jelks (cust serv agent) in Culver City. | E091774 | E023724 | Entered on 07/19/2010 at 16:49:38 PDT (GMT-0700) by E091774: <br><br> Tee are recording and the agent is being currently recorded. No problem found. <br><br> Entered on 07/16/2010 at 11:44:33 PDT (GMT-0700) by Laura Seifert: <br><br> Have a customer service agent in Culver City that is not recording in WITNESS.  Her sup has confirmed she is here.  Her name is:  Nichele Jelks and she reports to Janene Skillern.  Her EID is E116560 and her avaya # is 70748. <br><br> Plz let me know if you require any further information. | Application Development | Witness | Witness QM |
| Ticket | 7/16/2010 | 147074 | Standard | Closed | needs the latest AVAYA version installed. | Ernesto Hernandez | Asem Alomari | Entered on 07/28/2010 at 12:51:53 PDT (GMT-0700) by Ernesto Hernandez: <br><br> Problem was not AVAYA, nor Witness, or Java, the issue was with her profile in her system, recreated  an new one, and worked. <br><br> Entered on 07/16/2010 at 11:54:09 PDT (GMT-0700) by Asem Alomari: <br><br> needs the latest AVAYA version installed. | Desktop Support | Software | |
| Ticket | 7/19/2010 | 147312 | Standard | Closed | second monitor not working | Jesse Gonzalez | Tanisha Walker | Entered on 07/20/2010 at 08:00:35 PDT (GMT-0700) by Jesse Gonzalez: <br><br> Installed witness fix | Desktop Support | Hardware | |

**Exhibit K**
**Page 204**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 07/19/2010 at 11:47:40 PDT (GMT-0700) by Tanisha Walker:<br><br>has 2 different agents... Eids E093237 zatrhan, j and E127074 hart j | | | |
| Ticket | 7/19/2010 | 147341 | Standard | Closed | Witness recording very few calls | Application Development. Individual Users: E091774 | E092644 | Entered on 07/19/2010 at 17:14:52 PDT (GMT-0700) by E091774:<br><br>There is an abundance of available recordings for each of these agents in the Unassigned folder.  The Hollywood Care folder is maxed out due to a 7 day purge cycle. Calls over 999 will automatically go to the unassigned folder.  Recommend shorten the purge cycle to 5 days.<br>Closing Ticket with Cynthia's approval.<br><br>Entered on 07/19/2010 at 16:52:56 PDT (GMT-0700) by E091774:<br><br>Grabbed ticket from the queue and assigned it to myself.<br><br>Entered on 07/19/2010 at 13:05:12 PDT (GMT-0700) by Elizabeth Long:<br><br>Hi Liam<br>I confirm with REM and they said the call volume has not been low for the last few days. I have a few agents that are still not being recorded as their peers in witness.<br>Kimberly Koterba (Avaya#39478)<br>Calvin Lovick (#39491)<br>Mireya Mansir (39481)<br>John Park (39489)(has no recorded calls) and it is showing him with 4 calls in the Viewer for 7/19.<br>Mariano Calderon (39488) | Application Development | Witness | Witness QM |
| Ticket | 7/22/2010 | 148023 | Severe | Closed | Please reset my password for IMPACT 360 | Application Development: Richard Kuhn. Individual Users: E091774 | E145377 | Entered on 07/23/2010 at 13:28:10 PDT (GMT-0700) by Richard Kuhn:<br><br>Your password has been changed to password<br><br><br>Entered on 07/22/2010 at 16:09:42 PDT (GMT-0700) by E145377:<br><br>please reset my Impact 360 password | Application Development | Witness | Witness WFM |
| Ticket | 7/23/2010 | 148173 | Standard | Closed | Witness not the same ammount of calls are being recording 1 out of 10 needs to be recorded for each agent.  Folders for each supervisor does not contain the same | Pamela Crawford, Richard Kuhn | Mario Polanco | Entered on 08/24/2010 at 09:28:21 PDT (GMT-0700) by esperanza.davalos@twcable.com:<br><br><br>Agent Avaya ID | NetOps | Monitoring Alert | Systems |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | number of calls. | | | 39345 | | | |
| | | | | | | | | Workstation Phone Extention | | | |
| | | | | | | | | x38069 | | | |
| | | | | | | | | Workstation PC Name | | | |
| | | | | | | | | LOSHOCCCCD31259 | | | |
| | | | | | | | | Workstation IP Address | | | |
| | | | | | | | | 10.88.32.192 | | | |
| | | | | | | | | Entered on 08/24/2010 at 05:20:30 PDT (GMT-0700) by Richard Kuhn: | | | |
| | | | | | | | | No response from submitter in over a week. Closing ticket | | | |
| | | | | | | | | Entered on 07/26/2010 at 17:48:03 PDT (GMT-0700) by Pamela Crawford: | | | |
| | | | | | | | | Witness application configuration should be done by the Witness administrator in each Call Center. If the Administrator cannot resolve the issue, they have the option to call Veriant for support. I will follow up with this business user. | | | |
| | | | | | | | | Entered on 07/26/2010 at 09:09:41 PDT (GMT-0700) by Richard Kuhn: | | | |
| | | | | | | | | The systems are set to record 20% of the calls (2 out of 10) Is this not the case? | | | |
| | | | | | | | | When you say they do not match are there more or fewer than expect and is 1/10 what you are expecting? | | | |
| | | | | | | | | Entered on 07/23/2010 at 14:11:49 PDT (GMT-0700) by Michael Zebrow: | | | |
| | | | | | | | | Transfering to Applications Development team.  This is a witness application configuration change request. | | | |
| | | | | | | | | Entered on 07/23/2010 at 14:07:44 PDT (GMT-0700) by Mario Polanco: | | | |
| | | | | | | | | Witness not the same ammount of calls are being recording 1 out of 10 needs to be recorded for each agent.  Folders for each supervisor does not contain the same number of calls. | | | |
| Ticket | 7/26/2010 | 148377 | Standard | Closed | Needs witness password | Larone | Larone | Entered on 07/26/2010 at 10:30:33 PDT (GMT-0700) by Larone Thompson: | Service Desk | User Access | Witness |

**Exhibit K**
**Page 206**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | reset | Thompson | Thompson | user needs to have her witness password reset.<br><br>Complete | | Request | |
| Ticket | 7/26/2010 | 148515 | Standard | Closed | Witness QM Password Reset | Richard Kuhn, E091774 | Rodvel Velasquez | Entered on 07/27/2010 at 14:51:35 PDT (GMT-0700) by Richard Kuhn:<br><br>Your password has been reset to password<br>It will prompt you to change it upon your next login<br><br>Entered on 07/26/2010 at 16:32:07 PDT (GMT-0700) by Rodvel Velasquez:<br><br>User called in and requested to have her password reset for Witness QM. | Application Development | Witness | Witness QM |
| Ticket | 7/27/2010 | 148716 | Standard | Closed | SARF - Witness Supervisor for Chris Barnes | Sandy Levine | Sandy Levine | Entered on 08/02/2010 at 14:29:11 PDT (GMT-0700) by Sandy Levine:<br><br>Access was granted and a separate email was sent with login information.<br><br>Entered on 07/30/2010 at 14:10:37 PDT (GMT-0700) by Sandy Levine:<br><br>Sent email to Octavio Gonzalez<br><br>Entered on 07/27/2010 at 14:44:46 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Aaron Watson to grant Chris Barnes E148401 Witness supervisor access. | Service Desk | User Access Request | Witness |
| Ticket | 7/28/2010 | 148870 | Standard | Closed | Veritas NOM Failed Job | Tri Tran | E142728 | Entered on 08/03/2010 at 15:30:22 PDT (GMT-0700) by Tri Tran:<br><br>This is a witness vault job that was canceled because were no longer required to backup witness data.<br><br>Entered on 07/28/2010 at 10:57:34 PDT (GMT-0700) by Ruben Navarro:<br><br>Failed Job<br><br>Job ID: 56147Server: Losorannbu01Status: 308Client Losorannbu01 | NetOps | Monitoring Alert | Systems |
| Ticket | 7/28/2010 | 148895 | Standard | Closed | Problem with Witness Folder/Rules - Calls not going into folder | Richard Kuhn, E091774 | E127899 | Entered on 07/29/2010 at 11:57:26 PDT (GMT-0700) by amanda.thomason@twcable.com:<br><br>Please close ticket.  Problem soved.<br><br>Thanks, | Application Development | Witness | Witness QM |

Exhibit K
Page 207

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Amanda<br>From: IT Service Desk [mailto:los.it.ticket@twcable.com]<br>Sent: Wednesday, July 28, 2010 3:34 PM<br>To: Thomason, Amanda<br>Subject: Problem with Witness Folder/Rules - Calls not going into folder ISSUE=148895 PROJ=2<br><br>[Duplicate message snipped]<br><br><br>Entered on 07/29/2010 at 11:50:22 PDT (GMT-0700) by amanda.thomason@twcable.com:<br><br><br>These rules would be on the Ontario server under the South Tech Ops folder.  The folder within South Tech ops is for Gisele Grays.  The rule condition is sup name = Gisele, Grays and Event type = connect END.<br><br>Thanks,<br>Amanda<br>From: IT Service Desk [mailto:los.it.ticket@twcable.com]<br>Sent: Wednesday, July 28, 2010 3:34 PM<br>To: Thomason, Amanda<br>Subject: Problem with Witness Folder/Rules - Calls not going into folder ISSUE=148895 PROJ=2<br><br>[Duplicate message snipped]<br><br>Entered on 07/28/2010 at 15:34:16 PDT (GMT-0700) by Richard Kuhn:<br><br>Please provide details on which server these rules are on<br>Hollywood<br>Ontario<br>Van Nuys<br>Colorado SPrings<br><br>Also can you tell me what folder the rules are created in<br>As well as the type of rule you created<br>Event Rule<br>Randomizer rule<br>Schedule Rule<br>etc | | | |

**Exhibit K**
**Page 208**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 07/28/2010 at 11:42:43 PDT (GMT-0700) by Amanda Thomason:<br><br>Rules set up for a new folder but calls are still not being sent to folder.  I show several triggers for calls but they are not in the folder. | | | |
| Ticket | 7/28/2010 | 148982 | Standard | Closed | cube 101a Avaya Viewer is receiving an error Need IE downgraded to IE7 | Richard Kuhn | Arturo Avitia | Entered on 08/03/2010 at 07:09:34 PDT (GMT-0700) by Richard Kuhn:<br><br>EID E088843 does not have a profile on the losonccwview server<br>Please submit a sarf for viewer access.<br>The sarf process will generate a new ticket so I will be closing this one<br><br><br><br>Entered on 08/02/2010 at 12:48:40 PDT (GMT-0700) by Thomas Hopfer:<br><br>according to ticket 148747 it would be Ontario<br>she is trying to reach http://losonccwview/avaya/<br><br>Entered on 07/30/2010 at 13:38:51 PDT (GMT-0700) by Richard Kuhn:<br><br>Only action that can be taken on the server side is to rebuild her profile<br>Can you tell me what viewer this is on?<br><br>Hollywood<br>Ontario<br>Van Nuys<br>Colorado Springs<br><br><br><br>Entered on 07/28/2010 at 15:50:22 PDT (GMT-0700) by Arturo Avitia:<br><br>Avaya Viewer is receiving an error<br>see error attached.<br>Deleted all temp files for browser and user still has the same problem.<br>Also checked to make sure Pop-up Blocker was turned off. | Telecom | Trouble | |
| Ticket | 7/28/2010 | 149019 | Standard | Closed | QA calls on agent have no video | Unassigned | E090746 | Entered on 08/18/2010 at 18:42:04 PDT (GMT-0700) by gary.pullen@twcable.com:<br><br>IT,<br><br>Can you please re-open this ticket?  This is a follow up concerning this ticket.  After the re-image of the agents PC, no QA's are being pulled/monitored at all or showing up in the QA or my bucket thru Quality monitoring.  Can someone please look into this?<br><br>Thank you, | Desktop Support | Hardware | |

**Exhibit K**
**Page 209**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Gary Pullen<br>Tier 3 Supervisor<br>Colorado Springs, CO Call Center<br>719-457-4408<br>gary.pullen@twcable.com<br><br>Entered on 07/29/2010 at 10:42:51 PDT (GMT-0700) by Steve Stiles:<br><br>Re-imaged system. Please check QA again after CSR has had 4 - 6 hours on phone - enough to capture a call or two - and let me know. If problem is still occuring, we will re-open this ticket and escalate as needed to Server Support.<br><br>Thanks<br>Steve<br><br>Entered on 07/29/2010 at 08:47:22 PDT (GMT-0700) by Steve Stiles:<br><br>Computer in correct OU<br>C:\WINDOWS>dsquery computer -name loscscccccd77000"CN=LOSCSCCCCD77000,OU=Colorado Springs,OU=North Region,OU=Computers,OU=LA County,OU=TWC Divisions,DC=corp,DC=twcable,DC=com"<br><br>Entered on 07/29/2010 at 08:35:03 PDT (GMT-0700) by Steve Stiles:<br><br>Check of system - Witness installed / configured correctly; all cables correctly run and system named for extension (correct extension/workstation name at that location).<br><br>Check of Witness Server - workstation, workspace, telephone - set up correctly on LOSCSCCBDRSQL<br><br>Re-imaging system<br><br>Entered on 07/28/2010 at 18:08:44 PDT (GMT-0700) by Gary Pullen:<br><br>IT,<br><br>Not receiving video on QA's for agent Jose Alfaro located at:  Port # 2169, Ext # 77000. Can you please check to see why video is not coming thru?<br><br>Thank you. | | | |
| Ticket | 7/29/2010 | 149172 | Standard | Closed | witness not record a agent in cccc | E091774 | Tanisha Walker | Entered on 08/10/2010 at 07:58:17 PDT (GMT-0700) by Richard Kuhn:<br><br>No response in more than a week | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | If the problem persists please reopen the ticket with the information requested below<br><br>Entered on 07/30/2010 at 10:47:32 PDT (GMT-0700) by Richard Kuhn:<br><br>I need to know the agent station information such as the phones extension (not the agents login) and the computer name<br><br>Entered on 07/29/2010 at 13:45:01 PDT (GMT-0700) by Tanisha Walker:<br><br>not recording on a specific user... login id hernandez, adriana (E0145662) 70841 agent login.. | | | |
| Ticket | 7/29/2010 | 149280 | Standard | Closed | SARF - Witness Viewer | E091774 | Sandy Levine | Entered on 07/30/2010 at 13:50:23 PDT (GMT-0700) by Richard Kuhn:<br><br>User has been granted access to the Colorado Springs Viewer<br><br>Entered on 07/29/2010 at 17:01:51 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Joseph Russ for Witness viewer access for Brian Abeyta E089849.<br><br>Tier 3 supervisor | Application Development | Witness | |
| Ticket | 7/30/2010 | 149376 | Standard | Closed | Romika Love, COS, needs earlier version of Java. Getting message saying she needs an earlier version. | Michael Allen2 | E091058 | Entered on 07/30/2010 at 14:56:04 PDT (GMT-0700) by Michael Allen2:<br><br>Downgraded to Java 1.5.0_15... Logged into Witness with no issues...<br><br>Closed ticket.<br><br>Entered on 07/30/2010 at 10:28:22 PDT (GMT-0700) by Diane Weissenfluh:<br><br>Romika Love receiving witness errors plus message saying she needs an earlier version of Java on her computer. | Desktop Support | Software | Other |
| Ticket | 7/30/2010 | 149392 | Standard | Closed | New HIre Shane Montoya Avaya 79374 not recording in witness (Larz's class) | Sandy Levine | E091058 | Entered on 07/30/2010 at 12:14:41 PDT (GMT-0700) by diane.weissenfluh@twcable.com:<br><br>Please cancel ticket, believe cause has been determined.<br><br>Thank you | Desktop Support | Software | Other |

**Exhibit K**
**Page 211**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Diane Weissenfluh<br>Quality Assurance Supervisor<br>Colorado Springs Call Center<br>Time Warner Cable<br>(719) 457-4432<br>Diane.Weissenfluh@twcable.com<br><br>Entered on 07/30/2010 at 11:12:09 PDT (GMT-0700) by Diane Weissenfluh:<br><br>New Hire on Selena Thomas team, Larz Waggoner training does not record in witness. Using correct avaya. | | | |
| Ticket | 8/2/2010 | 149552 | Standard | Closed | Romika Love, COS QA cannot log on to witness. Error says supervisor package needs installed | Doug Miller | E091058 | Entered on 08/02/2010 at 09:42:34 PDT (GMT-0700) by Doug Miller:<br><br>uninstalled 1.5.15 and reinstalled 1.5.15 and everything working fine.<br><br>closing tkt<br><br>Entered on 08/02/2010 at 07:51:24 PDT (GMT-0700) by Diane Weissenfluh:<br><br>Romika Love COS Colorado Springs QA  EID 091054 unable to log onto witness.  Work stoppage.  Says she might need to install supervisor package???? | Desktop Support | Software | Other |
| Ticket | 8/2/2010 | 149622 | Standard | Closed | PW reset for Witness (http://loshoccerec01:8285/qm) | Service Desk. Individual Users: E142728 | Jesse Gonzalez | Entered on 08/02/2010 at 11:34:33 PDT (GMT-0700) by Ruben Navarro:<br><br>Password has been reset to:<br><br>"password" -- **Without the Quotations**<br><br><br><br>Entered on 08/02/2010 at 10:32:27 PDT (GMT-0700) by Jesse Gonzalez:<br><br>PW reset for Witness (http://loshoccerec01:8285/qm) | Service Desk | User Access Request | Witness |
| Subtask | 8/2/2010 | 149678 | Request | Closed | SARF - Create Witness QA Account | Service Desk: Sandy Levine | Escalated | Entered on 08/02/2010 at 19:00:17 PDT (GMT-0700) by Karen Moore:<br><br>Sorry, I currently do not have access to any of San Diego's tools/applications. I don't have access to San Diego's SYS Prins in CSG/ACSR or their Group Id for creation of CSG Users/Profiles, the Web portal for NFUSE/CITRIX, or PayXpress. Please contact Angelo Leblanc to verify if you can be given access to their system or these applications/tools at this time........Closing Ticket.........KCMoo! | Service Desk | User Access Request | Witness |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 08/02/2010 at 13:21:18 PDT (GMT-0700) by Escalated: | | | |
| | | | | | | | | Grant Witness QA access for user. | | | |
| | | | | | | | | Individual submitting request: Luz Elena Galvez<br>Business Unit: San Diego DB73A<br>Effective Date: 2010-08-02 00:00:00.000 | | | |
| | | | | | | | | Contractor Company: n/a | | | |
| | | | | | | | | Access Level:  Supervisor, | | | |
| | | | | | | | | Refer to previous descriptions for additional user information, including the list of new hires for New Hire Class requests. | | | |
| | | | | | | | | Entered on 08/02/2010 at 13:20:55 PDT (GMT-0700) by Luz Elena Galvez: | | | |
| | | | | | | | | **This Ticket is a copy of IT Online SARF #71 of workspace IT Online SARF** | | | |
| | | | | | | | | Entered on 08/02/2010 at 13:20:53 PDT (GMT-0700) by Approval: | | | |
| | | | | | | | | SARF has been approved by IT. | | | |
| | | | | | | | | Entered on 08/02/2010 at 12:31:27 PDT (GMT-0700) by Approval: | | | |
| | | | | | | | | SARF has been approved by the business manager. | | | |
| | | | | | | | | Entered on 08/02/2010 at 10:01:09 PDT (GMT-0700) by Escalated: | | | |
| | | | | | | | | Management team identified. Awaiting management approval. | | | |
| | | | | | | | | Entered on 08/02/2010 at 10:01:08 PDT (GMT-0700) by Luz Elena Galvez: | | | |
| | | | | | | | | Need access for San Diego Divison<br>E045755 Luz Elena Galvez<br>L&D Trainer | | | |

CONFIDENTIAL

TWC01841

**Exhibit K**
**Page 213**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 8/2/2010 | 149726 | Standard | Closed | Unable to access call viewer. | E091774 | E088915 | Entered on 08/03/2010 at 13:57:04 PDT (GMT-0700) by Richard Kuhn:<br><br>This user does not have access to the Ontario viewer.<br>Please submit a sarf to have access created.<br>The submission of a sarf will generate a new ticket.<br><br><br>Entered on 08/03/2010 at 08:32:05 PDT (GMT-0700) by Seth Pizzo:<br><br>Witness, possible broken link. Reassigning.<br><br>Entered on 08/02/2010 at 15:19:51 PDT (GMT-0700) by Daniel Coronado:<br><br>Unable to access call viewer.<br>http://losonccwview/avaya/ | Desktop Support | Telecom - Desktop | M/A/C |
| Ticket | 8/3/2010 | 149840 | Standard | Closed | Witness issue | Steve Stiles | E090179 | Entered on 08/03/2010 at 14:08:19 PDT (GMT-0700) by Steve Stiles:<br><br>Cleared Java cache - still not able to load calls.<br><br>Uninstalled and re-installed Java 1.5.0_15 - now able to see and hear QA records.<br><br>Let us know if there's anything else.<br><br>Thanks<br><br>Steve<br><br><br>Entered on 08/03/2010 at 10:41:27 PDT (GMT-0700) by Tawna-marie English:<br><br>Not able to get calls to load from witness on this computer. Says *Waiting for Video Data from Server* and then a pop-up comes up that says "eRecorder Error. Expected content not received. Please contact your System Administrator and as then to check the eRecorder's NT event log. ERR - 1263" | Desktop Support | Software | Other |
| Ticket | 8/3/2010 | 149883 | Standard | Closed | Not receiving Witness Recordings on Agent's PC - Witness server already set up to record | Steve Stiles | E090169 | Entered on 08/16/2010 at 11:48:18 PDT (GMT-0700) by Steve Stiles:<br><br>Update from David - now getting recordings since changing from DID to agent ext 77038.<br><br><br>Entered on 08/12/2010 at 15:06:26 PDT (GMT-0700) by david.edelson@twcable.com: | Telecom | Change | Extension - Change |

**Exhibit K**
**Page 214**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Just wanted to let you know that we got a call for this agent recorded in witness â€" Should be g2g from what I can see. Thanks for taking care of this<br><br>Regards,<br><br>David Edelson<br>Business Class<br>Network Support Specialist III<br>Time-Warner Cable, Los Angeles<br>866-772-4948<br>support@la.twcbc.com<br><br> [cid:image001.png@01CB3A37.FFF8AA50]<br>From: IT Service Desk [mailto:los.it.ticket@twcable.com]<br>Sent: Tuesday, August 10, 2010 12:34 PM<br>To: Edelson, David<br>Subject: Not receiving Witness Recordings on Agent's PC - Witness server already set up to record ISSUE=149883 PROJ=2<br><br>[Duplicate message snipped]<br><br>Entered on 08/10/2010 at 11:34:40 PDT (GMT-0700) by Steve Stiles:<br><br>ext 74821 - DID ext - not set up to monitor in QM server<br><br>Entered on 08/05/2010 at 10:35:03 PDT (GMT-0700) by Steve Stiles:<br><br>Agent ID - V251298, ext 74821 / machine name LOSCSCCCCD74821<br><br>Monitors reversed - 2/1 - corrected w/ 1 on left, 2 on right<br><br>Registry - entry for Witness server incorrect - set to LOSCSCCBDRSQL:3020, and corrected settings for AIM to hide Stop Monitoring, Exit - other settings ok.<br><br>Removing ATI CCC - to remove agent ability to modify screen settings; also locked down Control Panel to remove ability to move screens / change display properties switching primary monitor from 1 to 2.<br><br>Waiting for agent to return and have some calls captured to test resolution.<br><br>Entered on 08/05/2010 at 10:02:13 PDT (GMT-0700) by Steve Stiles:<br><br>Not enough information - no extension or EID provided. Getting additional info necessary for trouble-shooting | | | |

**Exhibit K**
**Page 215**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 08/03/2010 at 12:09:54 PDT (GMT-0700) by David Edelson:<br><br>Hello,<br><br>We are not receiving Witness recordings on a specific agent. His PC is at PORT 2115. Previously, when at a different workstation(port unknown) we were receiving recordings. It has been confirmed that Witness is set up correctly on the server side. This appears to be a PC issue.<br><br>Again, the Port#2115<br><br>Thanks,<br>David Edelson<br>TWC Business Class | | | |
| Ticket | 8/3/2010 | 149935 | Standard | Closed | SARF - Desktop computer for Huddle Room for TSC Supervisors to listen to call in Witness | Ernesto Hernandez | Sandy Levine | Entered on 08/24/2010 at 15:12:21 PDT (GMT-0700) by Ernesto Hernandez:<br><br>Complete GX520 system with Monitor, keyboard, and Mouse has been deployed, and connected to network.<br><br><br>Entered on 08/19/2010 at 10:43:29 PDT (GMT-0700) by Fernando Valdivia:<br><br>Jessica called requesting update on ticket. Emailed Ernesto for update.<br><br>Entered on 08/11/2010 at 11:34:27 PDT (GMT-0700) by Eric Sartin:<br><br>Please deploy GX520 single monitor config.<br><br>Entered on 08/03/2010 at 14:38:47 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Mike Snider requesting a desktop computer for Huddle Room for TSC Supervisors to listen to call in Witness.<br><br>In TSC area- North East side | Desktop Support | Hardware | Request Form |
| Ticket | 8/3/2010 | 149967 | Standard | Closed | Jesse Sablan, new hire E146252, avaya 79415 not recording in witness but calls are present in viewer. | Steve Stiles | E091058 | Entered on 08/10/2010 at 11:15:18 PDT (GMT-0700) by Steve Stiles:<br><br>Now getting audio and video on calls since re-image / renaming system to LOSCSCCCCD77039.<br><br><br>Entered on 08/06/2010 at 08:12:06 PDT (GMT-0700) by Steve Stiles:<br><br>Ext 77609; checked Witness / registry - installation appeared ok; Workstation in correct OU;  - re-imaged system and set it back up as 77039. Waiting for user to see if | Desktop Support | Software | Other |

**Exhibit K**
**Page 216**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | recordings are captured.<br><br>Entered on 08/05/2010 at 11:59:32 PDT (GMT-0700) by Steve Stiles:<br><br>Sent req. for information - extension and jack number of pc - so we can check the pc<br><br>Entered on 08/03/2010 at 15:20:29 PDT (GMT-0700) by Diane Weissenfluh:<br><br>Jesse Sablan's, Selena Thomas' team, calls not being captured in witness but are present in the viewer. | | | |
| Ticket | 8/4/2010 | 150112 | Standard | Closed | Witness not recording calls on Agent Jesse Sablan | Unassigned | E090971 | Entered on 08/04/2010 at 15:15:17 PDT (GMT-0700) by Michael Allen2:<br><br>This is a duplicate ticket.... Ticket already being worked is # 149967 put in by QA supervisor Diane Weissenfluh.<br><br>Closing ticket.<br><br><br>Entered on 08/04/2010 at 11:53:40 PDT (GMT-0700) by Selena Thomas:<br><br>Port 2210V<br>2210D<br><br>Entered on 08/04/2010 at 11:52:52 PDT (GMT-0700) by Selena Thomas:<br><br>Witness not recording audio or visual on the the following agent:<br><br>Jesse Sablan<br>Eid E146252<br>Log In79415<br>ext 77609<br>Port<br>computer loscsccccd77609 | Desktop Support | Software | Customer Care |
| Ticket | 8/4/2010 | 150156 | Severe | Closed | Witness is not down | Application Development | E092644 | Entered on 08/04/2010 at 15:13:48 PDT (GMT-0700) by Elizabeth Long:<br><br>I receive error messages when attempting to access witness (Serveral Java Virtual Machines running in the same process caused an error) also error (The attempt to load failed. You might need to install the Supervisor package. Please contact your System Administrator) | Application Development | Witness | Witness QM |
| Ticket | 8/5/2010 | 150303 | Standard | Closed | COS Selena Thomas Team - Robert Kellums recording with "no video" in witness. | Unassigned | E091058 | Entered on 08/31/2010 at 13:18:39 PDT (GMT-0700) by Steve Stiles:<br><br>No info rec'd on extension / jack location, however, check of QM recordings now show audio and video for Robert Kellums. | Desktop Support | Software | Other |

**Exhibit K**
**Page 217**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 08/06/2010 at 07:09:24 PDT (GMT-0700) by Steve Stiles: Hello, Please remember to include the phone extension and jack number when opening a ticket. We need that information to locate the reported workstation in the Call Center. The extension should be on your phone and/or the monitor, and the jack number should be on the white voice / data jack under the desk. Thanks, Steve Entered on 08/05/2010 at 11:13:09 PDT (GMT-0700) by Diane Weissenfluh: Robert Kellums, EID 146716, 79265 has no video recording in witness.   Colorado Springs, Selena Thomas supervisor | | | |
| Ticket | 8/5/2010 | 150331 | Standard | Closed | Reset witness password. | Fernando Valdivia | Fernando Valdivia | Entered on 08/05/2010 at 12:45:12 PDT (GMT-0700) by Fernando Valdivia: Password reset. | Service Desk | User Access Request | |
| Ticket | 8/5/2010 | 150336 | Standard | Closed | unable to run schedules unknown error: saving schedule to calendar | Richard Kuhn | E090469 | Entered on 08/08/2010 at 18:54:25 PDT (GMT-0700) by Richard Kuhn: The scripts found in internal notes of this ticket resolved the issue Entered on 08/06/2010 at 10:42:21 PDT (GMT-0700) by Richard Kuhn: I contacted verint and retrieved the possible scripts that Liam was running to resolve this issue. I ran those against the WFM database and notified the customer to try it. Awaiting a response of the results. Entered on 08/06/2010 at 08:32:51 PDT (GMT-0700) by Doug Miller: user is using forcast and scheduling user gets unknown error saving schedule to calendar Entered on 08/05/2010 at 13:00:59 PDT (GMT-0700) by Latassie Lacey: | Application Development | Witness | Witness WFM |

TWC01846

**Exhibit K**
**Page 218**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | getting error when running schedules unknown error: saving schedule to calendar | | | |
| Ticket | 8/5/2010 | 150401 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy Levine | Entered on 08/13/2010 at 18:10:47 PDT (GMT-0700) by Richard Kuhn:<br><br>User access has been configured for the Ontario Viewer server<br><br><br>Entered on 08/05/2010 at 16:12:19 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Sashi Nambiar to grant Christopher Wilcox E114908 Witness Viewer access. | Application Development | Witness | |
| Ticket | 8/6/2010 | 150431 | Standard | Closed | No video for qa (witness) 2199v | Steve Stiles | E130963 | Entered on 08/12/2010 at 06:47:18 PDT (GMT-0700) by Steve Stiles:<br><br>Three unreviewed calls checked ok - for 6, 7, 8 Aug - have both audio and video captures.<br><br>Reviewed calls - for 30 Jul, 2 and 7 Aug - have both audio and video captures.<br><br>No issues found with QM - server-side or workstation.<br><br>If still having problems, please provide more information - to include date, time, machine name / IP address, error message(s) and as much detailed information about the problem as possible.<br><br>Include whether problem is sporadic or repeatable (can you cause the problem to occur or re-occur?).<br><br>Please let me know if you have any questions.<br><br>Thanks<br><br>Steve<br><br>Co Spgs IT Desktop Support<br><br><br><br>Entered on 08/12/2010 at 06:36:36 PDT (GMT-0700) by Steve Stiles:<br><br>System checks out ok - Witness installed ok, registry entries there / correct; computer in correct OU - - checking QM server entries now<br><br>Entered on 08/06/2010 at 03:01:30 PDT (GMT-0700) by Martin Ortiz-Padilla:<br><br>E130963 | Desktop Support | Software | |

**Exhibit K**
**Page 219**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LOSCSCCCCD77059<br>10.88.82.202<br>TWCCORP<br>CSPCORPDC11 | | | |
| Ticket | 8/6/2010 | 150492 | Standard | Closed | SARF - Witness supervisor - JLodge form | E091774 | Sandy Levine | Entered on 08/10/2010 at 15:42:08 PDT (GMT-0700) by Richard Kuhn:<br><br>I upgraded this users profile from Lead/Mentor to Supervisor and assigned her under James McEwen<br><br><br><br>Entered on 08/06/2010 at 10:10:46 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by James McEwen for Witness Supervisor profile-Jlodge form for Jacqueline Jackson E103492. | Application Development | Witness | |
| Ticket | 8/6/2010 | 150530 | Standard | Closed | IMPACT 360 Password Reset | Rodvel Velasquez | Rodvel Velasquez | Entered on 08/08/2010 at 09:13:05 PDT (GMT-0700) by ricardo.rivera@twcable.com:<br><br>Rod thanks for your help but the problem is still there.  I can't log into my 360.  When I go to that link to reset my password it says this: "Your employee information does not contain an email address. Please contact your administrator to update your email address."  I don't know what is going on, it's only asking for my first name/last/and EID #, and it gives me that error message.  Can you please help me log into my 360?  I would really appreciate it.  Thank you.<br><br>Ricardo Rivera<br><br>Entered on 08/06/2010 at 12:53:31 PDT (GMT-0700) by Rodvel Velasquez:<br><br>You can reset your password by going to the link below<br><br>http://losonccwfmap03:7001/wfo/control/password_reset<br><br>Entered on 08/06/2010 at 12:01:51 PDT (GMT-0700) by Rodvel Velasquez:<br><br>User called in and said that he cannot login to Impact 360 and would like to have his password reset | Application Development | Witness | |
| Ticket | 8/6/2010 | 150560 | Standard | Closed | SARF - Witness | Sandy Levine | Sandy Levine | Entered on 08/13/2010 at 10:05:18 PDT (GMT-0700) by Sandy Levine:<br><br>Katie was able to login successfully. | Application Development | Witness | |

CONFIDENTIAL

TWC01848

**Exhibit K**
**Page 220**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 08/10/2010 at 15:41:14 PDT (GMT-0700) by Sandy Levine: Sent email to Jenny Miranda  Entered on 08/06/2010 at 13:35:09 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Suzette Guevara to grant Katie Yamashita E114189 access to Witness with a trainer profile. | | | |
| Ticket | 8/9/2010 | 150921 | Standard | Closed | Unable to view completed qc's in witness | Matt Bilyeu | E093169 | Entered on 08/18/2010 at 17:36:45 PDT (GMT-0700) by Matt Bilyeu: works ok, closing ticket  Entered on 08/11/2010 at 14:45:31 PDT (GMT-0700) by Richard Kuhn: Reassigning to Desktop support to investigate possible browser / Java Issues since this is the only user having this issue.  Entered on 08/09/2010 at 18:06:40 PDT (GMT-0700) by Junera White:  Unable to view completed qc's in witness | Application Development | Witness | Witness QM |
| Ticket | 8/10/2010 | 151031 | Standard | Closed | Req for agent ext at jack 2115 - | Steve Stiles | Steve Stiles | Entered on 08/13/2010 at 06:14:27 PDT (GMT-0700) by Steve Stiles: [SS] 8/12/2010 - changed ext from 74821 to 77038; renamed workstation to match ext; rec'd message (below) confirming fix.  Entered on 08/12/2010 at 15:06:26 PDT (GMT-0700) by david.edelson@twcable.com:Just wanted to let you know that we got a call for this agent recorded in witness &ndash; Should be g2g from what I can see.Thanks for taking care of thisRegards,David EdelsonBusiness ClassNetwork Support Specialist IIITime-Warner Cable, Los Angeles866-772-4948support@la.twcbc.com  Entered on 08/10/2010 at 11:40:13 PDT (GMT-0700) by Steve Stiles: Agent has DID ext 74821, needs agent 77nnn ext for QM on Witness server. | Telecom | New | Extension - New |
| Ticket | 8/10/2010 | 151063 | Standard | Closed | SARF - Witness | Sandy Levine | Sandy Levine | Entered on 08/30/2010 at 10:27:34 PDT (GMT-0700) by jon.soseman@twcable.com: I do need viewer and that is why I submitted a new SARF with Debbieâ€™s signature this morning. The notes below were from an older SARF. | Application Development | Witness | |

**Exhibit K**
**Page 221**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Thank you, Jon Soseman Office-909-975-3384 Cell-909-721-8534 Entered on 08/30/2010 at 10:22:32 PDT (GMT-0700) by Sandy Levine: Per email from Debbie on 8/16 holding off on this access.  Pleae resubmit a new SARF if you need access and a new ticket will be opened. Entered on 08/16/2010 at 10:01:32 PDT (GMT-0700) by Sandy Levine: Hold off, he may just need viewer and not the witness software itself. Per email from Debbie Schoemann Entered on 08/12/2010 at 13:15:41 PDT (GMT-0700) by Sandy Levine: HI Sandy &ndash; I see your note below denying Jon access to Witness.  I can assure you that Tech ops does use Witness &ndash; I have had it in Dispatch/TSC since 2004 (? maybe) and my counterpart Edie Meyer also uses Witness for the North TSC.  Jon is overseeing SoCal South&rsquo;s Dispatch as of this week. If this is the only reason he was denied can you please make this correction and give Jon access? Thanks for your attention to this matter. Thanks, Debbie Entered on 08/12/2010 at 09:33:02 PDT (GMT-0700) by Sandy Levine: Tech ops does not use Witness Entered on 08/10/2010 at 13:12:56 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Debbie Schoemann for Witness manager access for Jon Soseman E028499. | | | |
| Ticket | 8/11/2010 | 151162 | Severe | Closed | locked out... | Tanisha Walker | Tanisha Walker | Entered on 08/12/2010 at 09:59:33 PDT (GMT-0700) by Tanisha Walker: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 222**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 08/11/2010 at 14:41:44 PDT (GMT-0700) by Richard Kuhn:<br><br>The avaya Viewers use your standard Active Directory Login<br>If prompted input your current network credentials with the domain<br><br>TWCCORP\E------<br><br>using your current network password<br><br><br><br>Entered on 08/11/2010 at 14:41:44 PDT (GMT-0700) by Richard Kuhn:<br><br>The avaya Viewers use your standard Active Directory Login<br>If prompted input your current network credentials with the domain<br><br>TWCCORP\E------<br><br>using your current network password<br><br><br>Entered on 08/11/2010 at 08:07:26 PDT (GMT-0700) by Tanisha Walker:<br><br>User can't remember password to  CC http://loshoccwview01/avaya and VN http://losvnccwview01/avaya | | | |
| Ticket | 8/11/2010 | 151274 | Project | Closed | Agent Call Detail Reporting | Robert Risely | E117219 | Entered on 08/11/2011 at 13:58:13 PDT (GMT-0700) by Robert Risely:<br><br>1st report is complete.  We will close this ticket and Scott to open new ticket for 2nd report as we wait for joining data to be assembled.<br><br><br>Entered on 06/30/2011 at 15:00:42 PDT (GMT-0700) by Robert Risely:<br><br>1st report now available on LA website for review<br><br>Entered on 06/17/2011 at 14:31:44 PDT (GMT-0700) by Robert Risely:<br><br>Sample data provided with added fields<br><br>Entered on 05/17/2011 at 14:23:09 PDT (GMT-0700) by Robert Risely:<br><br>Scott, Betty and I met on May 17 to discuss.  They are asking that I add VDN descriptions for first VDN and dialed number, to remove callig party field and design | Application Development | Request New Application | |

**Exhibit K**
**Page 223**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | this into a web report.  They will email additional information to complete report | | | |
| | | | | | | | | Entered on 05/13/2011 at 16:01:08 PDT (GMT-0700) by Robert Risely: | | | |
| | | | | | | | | Will meet with Scott Monday May 16 to discuss project direction | | | |
| | | | | | | | | Entered on 03/09/2011 at 11:06:56 PST (GMT-0800) by Robert Risely: | | | |
| | | | | | | | | Data samples provided, awaiting customer review and direction | | | |
| | | | | | | | | Entered on 02/18/2011 at 14:55:12 PST (GMT-0800) by Robert Risely: | | | |
| | | | | | | | | ECHI/CTIR CMS call history data is now being pulled daily into LA's DW.  We now need to determine what data we need to pull for reports. | | | |
| | | | | | | | | Entered on 01/06/2011 at 08:04:27 PST (GMT-0800) by Scott Lorenz: | | | |
| | | | | | | | | Advised Robert where to get the data. | | | |
| | | | | | | | | Entered on 11/10/2010 at 13:02:41 PST (GMT-0800) by Robert Risely: | | | |
| | | | | | | | | To date I have not found anyone to provide the data necessary for this report | | | |
| | | | | | | | | Entered on 08/27/2010 at 14:54:26 PDT (GMT-0700) by Pamela Crawford: | | | |
| | | | | | | | | The ECHI data is the same data that we will pull today in the current environment and in the ETS environment. It&rsquo;s the raw data file from CMS. | | | |
| | | | | | | | | From: Crawford, Pamela Sent: Wednesday, August 25, 2010 6:35 PMTo: Herrera, GeovanniSubject: FW: Agent Call Detail Reporting ISSUE=151274 PROJ=2 | | | |
| | | | | | | | | Hi Geo, | | | |
| | | | | | | | | Can you follow up with Scott for me to make sure that the data he is requesting will be in the ECHI feed once LA moves to ETS? | | | |
| | | | | | | | | Thanks, Pam | | | |
| | | | | | | | | Entered on 08/12/2010 at 15:45:39 PDT (GMT-0700) by Pamela Crawford: | | | |
| | | | | | | | | Request requires ECHI data. Pending completion of Witness Migration in September 2010. | | | |
| | | | | | | | | Entered on 08/11/2010 at 13:30:53 PDT (GMT-0700) by Scott Lorenz: | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | We need to obtain agent level call reporting for transfers, short calls, etc | | | |
| Ticket | 8/12/2010 | 151459 | Standard | Closed | issues wih witness server | Application Development: Richard Kuhn | Thomas Hopfer | Entered on 08/12/2010 at 15:24:55 PDT (GMT-0700) by Richard Kuhn: Tested successfully  Entered on 08/12/2010 at 15:14:03 PDT (GMT-0700) by Richard Kuhn: The Search Service was restarted. Please test accordingly  Entered on 08/12/2010 at 14:09:15 PDT (GMT-0700) by Thomas Hopfer: Mike Knieling from BPA international having problems with Witness server can log into server but researchers trying to bring up search the get ERR1188  Richard working on issue | NetOps | Server/Systems | Other |
| Ticket | 8/12/2010 | 151466 | Standard | Closed | Please Help me Get Witness to Work | Kenton Young | E114189 | Entered on 08/12/2010 at 15:54:35 PDT (GMT-0700) by Kenton Young: Downgraded IE to version 7, now able to access Witness.  Entered on 08/12/2010 at 14:37:57 PDT (GMT-0700) by Katherine Yamashita: I just logged into Witness for the first time in almost 3 years. when I try to view a call, i get this message: Failed to get the audio from Viewer. Please contact your System Administrator. ERR - 1336 Third Party Message 500: Internal Server Error | Desktop Support | Software | Customer Care |
| Ticket | 8/12/2010 | 151508 | Standard | Closed | agents are showing on incorrect aux state in Impact 360. | Richard Kuhn | E115852 | Entered on 08/24/2010 at 05:21:23 PDT (GMT-0700) by Richard Kuhn: No response from submitter in 72 hours closing ticket  Entered on 08/18/2010 at 10:58:23 PDT (GMT-0700) by Richard Kuhn: Can you provide the agent information for troubleshooting and any other details you may have.  Entered on 08/12/2010 at 18:47:09 PDT (GMT-0700) by Anne Marie Chua: | Application Development | Witness | Witness WFM |

**Exhibit K**
**Page 225**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Agents are showing on incorrect aux state on Impact 360. For example: 1. An agent logged out from Avaya is continuously showing logged in. 2. An agent on any type of aux state is showing in call on Impact 360. | | | |
| Ticket | 8/13/2010 | 151577 | Severe | Closed | getting an Error in Witness | Application Development | Gerardo Bran | Entered on 08/13/2010 at 11:10:12 PDT (GMT-0700) by James Mansell: Jenny, IT does not support Witness issues directly. Please open a support ticket with Verint To get access to the support team they just need to use this site address http://www.witness.com/support/ To get a login they simply need to send an email to zsupport@verint.com with their contact information and they can help setup an account They will ask for the site ids that you need to support Our four site id&rsquo;s are: 225857 - Time Warner Cable (Avaya Site) - Colorado Springs, CO 225710 - Time Warner Cable (Avaya Site) - Ontario, CA 246304 - Time Warner Cable (Avaya Site) - Van Nuys, CA 219477 - Time Warner Cable (Avaya Site) - Hollywood, CA Thanks, James 1-800-494-8637 Entered on 08/13/2010 at 10:37:57 PDT (GMT-0700) by Gerardo Bran: user getting Error 1302 in Witness, no Audio only video. Entered on 08/13/2010 at 10:32:45 PDT (GMT-0700) by Gerardo Bran: error message 1302-no connection to Audio of call, only video. Is for every call, problem started today. | Desktop Support | Software | Other |
| Ticket | 8/16/2010 | 151809 | Standard | Closed | Witness recording audio only | Steve Stiles | E089946 | Entered on 08/31/2010 at 13:22:30 PDT (GMT-0700) by Steve Stiles: Now recording audio and video on QM calls. | Desktop Support | Software | Other |

**Exhibit K**
**Page 226**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Systems support updated DNS record and now system registered properly.<br><br>Entered on 08/26/2010 at 14:35:39 PDT (GMT-0700) by Steve Stiles:<br><br>CSR and Sup not available for QM checks - wcb when they are back in - close ticket if DNS update resolved issue. /ss/<br><br>Entered on 08/25/2010 at 19:17:54 PDT (GMT-0700) by Tai Do:<br><br>Corrected DNS entry from 10.88.2.59 to 10.88.82.36 to match the actual IP address of LOSCSCCCCD77163.<br><br>Entered on 08/25/2010 at 06:15:41 PDT (GMT-0700) by Steve Stiles:<br><br>Attempt to connect to LOSCSCCCCD77163 using Remote Desktops connects to LOSCSCCCC74416.<br>Connecting to FQDN - LOSCSCCCCD77163.CORP.TWCABLE.COM - connects to the correct system.<br><br>Entered on 08/20/2010 at 09:04:07 PDT (GMT-0700) by Steve Stiles:<br><br>- - WITNESS SERVER -LOSCSCCBDRSQL - the entries for workstation, workspace, telephone - all defined correctly.<br><br>Suspect DNS issue causing the problem<br><br>Actions taken at the workstations / within AD:<br><br>I removed both system from AD - waited >15 min, then re-added computers in AD. Went to each workstation and rejoined them to TWCCORP domain.<br>LOSCSCCCCD74416 - IP 10.88.2.59<br>LOSCSCCCCD77163 - IP 10.88.82.32<br><br>[Also attached screenshot of 77163 / cmd window showing ipconfig /all]<br><br>Below is info from my workstation - pinging both machines by name, showing both with the same IP address.<br><br>C:\>ipconfig /all<br>Windows IP Configuration<br>      Host Name . . . . . . . . . . . : LOSCSCCITD755X1      Primary Dns Suffix  . . . . . . . : corp.twcable.com      Node Type . . . . . . . . . . . : Hybrid      IP Routing Enabled. . . . . . . . : No      WINS Proxy Enabled. . . . . . . . : No      DNS Suffix Search List. . . . . . : | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | los.twcable.com                    corp.twcable.com twcable.com                         adelphia.com cable.comcast.com Ethernet adapter Local Area Connection:      Connection-specific DNS Suffix  . : los.twcable.com      Description . . . . . . . . . . . : Intel(R) 82566DM-2 Gigabit Network Connection      Physical Address. . . . . . . . : 00-21-70-0B-EB-0E    Dhcp Enabled. . . . . . . . . . : Yes      Autoconfiguration Enabled . . . . : Yes    IP Address. . . . . . . . . . . : 10.88.4.80      Subnet Mask . . . . . . . . . . : 255.255.255.0    Default Gateway . . . . . . . . : 10.88.4.1      DHCP Server . . . . . . . . . . : 10.88.0.10    DNS Servers . . . . . . . . . . : 10.88.48.40 10.88.48.41                         165.237.118.203      Lease Obtained. . . . . . . . . : Friday, August 20, 2010 4:10:36 AM      Lease Expires . . . . . . . . . : Friday, August 20, 2010 2:10:36 PM C:\>ping loscscccccd74416 Pinging loscscccccd74416.corp.twcable.com [10.88.2.59] with 32 bytes of data: Reply from 10.88.2.59: bytes=32 time<1ms TTL=127Reply from 10.88.2.59: bytes=32 time<1ms TTL=127Reply from 10.88.2.59: bytes=32 time<1ms TTL=127Reply from 10.88.2.59: bytes=32 time<1ms TTL=127 Ping statistics for 10.88.2.59:   Packets: Sent = 4, Received = 4, Lost = 0 (0% loss),Approximate round trip times in milli-seconds:   Minimum = 0ms, Maximum = 0ms, Average = 0ms C:\>ping loscscccccd77163 Pinging loscscccccd77163.los.twcable.com [10.88.2.59] with 32 bytes of data: Reply from 10.88.2.59: bytes=32 time<1ms TTL=127Reply from 10.88.2.59: bytes=32 time<1ms TTL=127Reply from 10.88.2.59: bytes=32 time<1ms TTL=127Reply from 10.88.2.59: bytes=32 time<1ms TTL=127 Ping statistics for 10.88.2.59:   Packets: Sent = 4, Received = 4, Lost = 0 (0% loss),Approximate round trip times in milli-seconds:   Minimum = 0ms, Maximum = 0ms, Average = 0ms C:\> Entered on 08/19/2010 at 14:40:53 PDT (GMT-0700) by Steve Stiles Closer look at QM for Armando's call - 02100818V7008999 - his call (voice) was recorded, but screen for Jodi Dahlke - Tier 3 Analyst - was captured --- shows her working on spreadsheets. went to check on Jodi's machine to try flushing DNS resolver cache, but she was out of office - and system locked - probably multiple spreadsheets in use - so didn't want to unlock / force her off of system to do any admin work. Asking her to log off at the end of today so I can do some work on it early tomorrow before she gets in. Entered on 08/19/2010 at 12:03:31 PDT (GMT-0700) by Steve Stiles Re-imaged system We aft - still getting DNS conflict w/ hostname, but able to map to it, | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | connect via RDC and to registry by IP address - 10.88.82.36.<br><br>Entered on 08/18/2010 at 12:00:24 PDT (GMT-0700) by Steve Stiles:<br><br>Check on QM server today - call for 8/18/2010 - 11:58 AM - recorded ok - both Audio and Video.<br><br>CSR on system now - will check tomorrow AM before he gets in / possibly re-image. There appears to be a machine-name (DNS) conflict between two systems - checking further in to possibilities.<br><br>Entered on 08/16/2010 at 09:24:02 PDT (GMT-0700) by Geraldine Beaty:<br><br>This is for Armando Garcia  my ip is 10.88.82.133, my port number is 77163 Log in for avaya is 78449.  Witness is recording audio only on all his calls | | | |
| Ticket | 8/16/2010 | 151908 | Standard | Closed | witness error | Jesse Gonzalez | Larone Thompson | Entered on 08/17/2010 at 09:27:38 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Downgraded to IE7<br><br><br>Entered on 08/16/2010 at 12:41:41 PDT (GMT-0700) by Larone Thompson:<br><br>user is getting a witness error when she hits the play button.  User tried witness out on another machine and did not have an issue.  Only on her laptop.  User is located out of hollywood call center. | Desktop Support | Software | |
| Ticket | 8/16/2010 | 151910 | Standard | Closed | locked out of witness | Larone Thompson | Larone Thompson | Entered on 08/16/2010 at 12:42:30 PDT (GMT-0700) by Larone Thompson:<br><br>user is locked out of witness.<br><br>Unlocked user. | Service Desk | User Access Request | Witness |
| Ticket | 8/16/2010 | 152010 | Standard | Closed | Witness password reset | Fernando Valdivia | E091036 | Entered on 08/17/2010 at 08:05:45 PDT (GMT-0700) by Fernando Valdivia:<br><br>Password reset to: password<br><br><br>Entered on 08/16/2010 at 19:22:43 PDT (GMT-0700) by Kevin Voth:<br><br>Need witness password reset | Desktop Support | Telecom - Desktop | M/A/C |
| Ticket | 8/17/2010 | 152165 | Standard | Closed | Witness Captures for the upstairs server not capturing the Video | Richard Kuhn | E112834 | Entered on 08/23/2010 at 14:38:45 PDT (GMT-0700) by Richard Kuhn:<br><br>There was a problem with the erec 01 server and its link to the bdr services System operations restarted those services and confirmed that recordings are now working. | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 08/23/2010 at 12:42:52 PDT (GMT-0700) by Richard Kuhn: | | | |
| | | | | | | | | Please provide the following information for all the problematic workstations | | | |
| | | | | | | | | Agent Avaya ID<br>Workstation Phone Extention<br>Workstation PC Name<br>Workstation IP Address | | | |
| | | | | | | | | Entered on 08/19/2010 at 12:46:47 PDT (GMT-0700) by Michael Zebrow: | | | |
| | | | | | | | | There are two seperate issues with witness recordings, i provided the below response for the problem in Van Nuys.<br>With respect to the Ontario issue, a similar response.  Ontario Witness servers are up and operational, Losonccdbr01, Losonccerec01, Losonccerec02.<br>Ticket being transferred to the Applications Development for further troubleshooting. | | | |
| | | | | | | | | Entered on 08/19/2010 at 12:41:07 PDT (GMT-0700) by Kristian Bassilios: | | | |
| | | | | | | | | From a server standpoint all systems are up and operational (LOSVNCCBDR01, LOSVNCCEREC01).<br>Looking at the attachment in the ticket, and checking the server application log the problem appears to be related to the Witness application.  Ticket is being transferred to Application Development for further troubleshooting. | | | |
| | | | | | | | | Entered on 08/19/2010 at 09:45:08 PDT (GMT-0700) by Richard Kuhn: | | | |
| | | | | | | | | This ticket needs to be directed to the systems team for server related issues<br>Please reassign accordingly | | | |
| | | | | | | | | Entered on 08/18/2010 at 12:53:09 PDT (GMT-0700) by Richard Kuhn: | | | |
| | | | | | | | | When you say the pcs on the second server are recording correctly what do you mean? Can you tell me which server is working and which is not? | | | |
| | | | | | | | | Entered on 08/18/2010 at 10:46:36 PDT (GMT-0700) by Tri Tran: | | | |
| | | | | | | | | Hi Richard, would you be able to help with this request? | | | |
| | | | | | | | | Entered on 08/17/2010 at 13:48:25 PDT (GMT-0700) by Octavio Gonzalez: | | | |
| | | | | | | | | Witness Captures for the upstairs server not capturing the Video, pc's on the second | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | server recording correctly. | | | |
| Ticket | 8/18/2010 | 152324 | Standard | Closed | Witness  Error 1144 | Richard Kuhn | E035422 | Entered on 08/23/2010 at 15:51:29 PM (GMT-0700) by claudia.alderete@twcable.com:

It is now working, please close out ticket.

Thanks,

Claudia

Entered on 08/23/2010 at 15:48:07 PDT (GMT-0700) by Richard Kuhn:

User confirmed that he can now view video

Entered on 08/23/2010 at 15:22:04 PDT (GMT-0700) by Richard Kuhn:

Rebuilt agents profile in Witness
Victor Sotomayor E017522

Entered on 08/23/2010 at 15:02:30 PDT (GMT-0700) by Richard Kuhn:

Are you still getting this on playback in witness when trying to do evals?
If so is it happening for everyone or just yourself? IE Can anyone play video?

Entered on 08/19/2010 at 15:27:21 PDT (GMT-0700) by Michael Zebrow:

From a server standpoint Witness systems are up and operational in Van Nuys (LOSVNCCBDR01, LOSVNCCEREC01).

Looking at the attachment in the ticket, and checking the server application log the problem appears to be related to the Witness application.  Ticket is being transferred to Application Development for further troubleshooting.

Entered on 08/19/2010 at 09:46:16 PDT (GMT-0700) by | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 231**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | claudia.alderete@twcable.com:<br><br><br>Van Nuys server only.<br><br>Thanks,<br><br>Claudia<br><br>Entered on 08/19/2010 at 09:46:12 PDT (GMT-0700) by Richard Kuhn:<br><br>This ticket needs to be directed to local desktop and systems support<br>Please reassign accordingly<br><br>Entered on 08/19/2010 at 09:29:18 PDT (GMT-0700) by Richard Kuhn:<br><br>What server are you recieving this error on?<br>Ontario Van Nuys Colorado or Hollywood?<br><br>Entered on 08/19/2010 at 09:28:15 PDT (GMT-0700) by Richard Kuhn:<br><br>What server are you recieving this error on?<br>Ontario Van Nuys Colorado or Hollywood?<br><br>Entered on 08/19/2010 at 07:52:27 PDT (GMT-0700) by claudia.alderete@twcable.com:<br><br><br>During playback of a call in Witness an error of 1144 comes up. See screen shot below.<br><br>Verint was not able to resolve this issue due to complications with the computer. As for troubleshooting with Verint, I have a contact person there you may speak to with assistance in resolving this matter, Naveen 770-754-8666.<br><br><br>[cid:image001.jpg@01CB3F73.663661A0] | | | |

**Exhibit K**
**Page 232**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Thanks, | | | |
| | | | | | | | | Claudia | | | |
| | | | | | | | | Entered on 08/19/2010 at 07:42:01 PDT (GMT-0700) by Richard Kuhn: | | | |
| | | | | | | | | Also you have mentioned that you opened a ticket with Verint Can you provide the details of that troubleshooting? and what steps need to be performed by myself? | | | |
| | | | | | | | | Entered on 08/18/2010 at 12:56:22 PDT (GMT-0700) by Richard Kuhn: | | | |
| | | | | | | | | Can you provide details on this error? Are you getting them within the QA System or Just the viewer? Is this occuring during playback? or just logging in? | | | |
| | | | | | | | | Entered on 08/18/2010 at 09:52:10 PDT (GMT-0700) by Claudia Alderete: | | | |
| | | | | | | | | LMPS Code Response 99LMPS had reported ERecorder failure | | | |
| Ticket | 8/18/2010 | 152457 | Standard | Closed | SARF - Witness Viewer | Application Development: Richard Kuhn | Sandy Levine | Entered on 09/03/2010 at 14:40:40 PDT (GMT-0700) by Richard Kuhn: | Application Development | Witness | |
| | | | | | | | | User now has access to all LA California viewer servers | | | |
| | | | | | | | | Entered on 09/02/2010 at 12:43:37 PDT (GMT-0700) by Jeff Adams: | | | |
| | | | | | | | | Assigning to Service Desk for processing (or re-assignment to appropriate Corporate or WEST support group if needed). | | | |
| | | | | | | | | Regards, Jeff Adams (E131323) | | | |
| | | | | | | | | Entered on 08/30/2010 at 12:53:28 PDT (GMT-0700) by Fernando Valdivia: | | | |
| | | | | | | | | Assigning to App Dev to create Witness Viewer account. | | | |
| | | | | | | | | Entered on 08/19/2010 at 10:37:38 PDT (GMT-0700) by Fernando Valdivia: | | | |
| | | | | | | | | Call centers handle Witness QM and Liam used to handle Witness Viewer. Should Witness Viewer request now be assigned to AppDev? | | | |
| | | | | | | | | Entered on 08/18/2010 at 15:00:39 PDT (GMT-0700) by Sandy Levine: | | | |

**Exhibit K**
**Page 233**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Received SARF signed by Maria DeSantiago to grant Victor Sotomayor E017522 Witness viewer for GG, Culver City and Van Nuys. | | | |
| Ticket | 8/19/2010 | 152584 | Standard | Closed | Witness QM Screen Capture not working | George Garcia, Richard Kuhn | E127899 | Entered on 08/24/2010 at 12:28:58 PDT (GMT-0700) by George Garcia: <br><br>All should be functional at this time.  Closing ticket. <br><br><br>Entered on 08/23/2010 at 15:53:37 PDT (GMT-0700) by Richard Kuhn: <br><br>There was a problem with the Ontario servers recording video. Please check to see if you can now view video on calls that were recorded after 4pm pst on 8/23/2010 <br><br>If you are still missing video <br>Please provide the following information for all the problematic workstations <br><br>Agent Avaya ID <br>Workstation Phone Extention <br>Workstation PC Name <br>Workstation IP Address <br><br><br><br>Entered on 08/19/2010 at 10:44:27 PDT (GMT-0700) by Amanda Thomason: <br><br>Witness QM screen capture not working since 8/13.  Audio portion is still recording calls since then without screen capture. | Application Development | Witness | Witness QM |
| Ticket | 8/19/2010 | 152626 | Standard | Closed | SARF - Witness supervisor for Kathryn Torrez | Sandy Levine | Sandy Levine | Entered on 08/20/2010 at 11:48:47 PDT (GMT-0700) by Sandy Levine: <br><br>This has been taken care of. <br><br>Nikki Washington <br>Quality Assurance Specialist <br>Time Warner Cable <br>Colorado Springs, CO <br>nakia.washington@twcable.com <br><br><br>Entered on 08/19/2010 at 13:59:24 PDT (GMT-0700) by Sandy Levine: <br><br>Received SARF signed by Jana McEachin to grant Kathryn Torrez E149299 Witness supervisor access. | Application Development | Witness | |
| Ticket | 8/20/2010 | 152728 | Standard | Closed | unable to pull call viewer with my computer and viewer log in in (HR Farid) | Steve Stiles | E091058 | Entered on 10/12/2010 at 11:25:42 PDT (GMT-0700) by Michael Allen2: <br><br>closed | Desktop Support | Software | |

Exhibit K
Page 234

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | office | | | Entered on 08/26/2010 at 10:59:57 PDT (GMT-0700) by Steve Stiles:<br><br>Check of Farid's system shows correct version of IE for Witness Viewer - IE7. He is out of town until mid-morning tomorrow. Will check with him when he returns to see if we can replicate the problem.<br><br>/ss/<br><br>Entered on 08/20/2010 at 08:29:57 PDT (GMT-0700) by Diane Weissenfluh:<br><br>Yesterday, for HR issue, was able to log onto Farid's computer and pull call viewer. Viewer does not respond today when I tried again.  Does pull at my own desk but needs to be possible in HR for HR issue.  COS HR | | | |
| Ticket | 8/20/2010 | 152813 | Standard | Closed | Unable to play back recorded calls nor monitor live calls using Witness | Jesse Gonzalez | E131197 | Entered on 08/23/2010 at 06:57:02 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Adjusted resolution, was set high which prevented recording.<br><br><br>Entered on 08/20/2010 at 14:16:14 PDT (GMT-0700) by Joe Santiago:<br><br>Hello, Witness is unable to play back calls from extension 31006. Witness is also unable to do live monitor for this same extension. The agent currently occupying this station is Rolando Tello. Thank you!<br><br>Error message attached. | Desktop Support | Software | Customer Care |
| Ticket | 8/20/2010 | 152865 | Standard | Closed | SARF - Witness supervisor | Richard Kuhn | Sandy Levine | Entered on 08/24/2010 at 15:37:08 PDT (GMT-0700) by Richard Kuhn:<br><br>I upgraded the users access from Quality assurance to Supervisor<br>For future reference your local witness administrator can handle these changes<br><br><br><br>Entered on 08/20/2010 at 16:05:21 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Adam Archuleta for Witness supervisor access for Eric Kim E124027. | Application Development | Witness | |
| Ticket | 8/21/2010 | 152912 | Standard | Closed | No recorded quality calls at agents work station. | Steve Stiles | E090746 | Entered on 09/23/2010 at 14:29:20 PDT (GMT-0700) by Steve Stiles:<br><br>Now recording audio and video at same location - not sure what happened, but when he was moved a couple of times, then set for 100% monitoring for a couple of days, now, randomized monitoring is working ok | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 235**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 08/31/2010 at 14:17:17 PDT (GMT-0700) by Steve Stiles: | | | |
| | | | | | | | | Checked recordings for 8/30 - 8/31 (early AM) - still audio only. | | | |
| | | | | | | | | When he was on 77042, were there any QM calls w/ audio and video? | | | |
| | | | | | | | | Has a rep who is successfully recording sat at his station (ext 77000) to see if they record QM calls ok? | | | |
| | | | | | | | | Entered on 08/30/2010 at 07:03:44 PDT (GMT-0700) by Steve Stiles: | | | |
| | | | | | | | | Able to hear QM, but unable to view any video on any recorded calls. WCB w/ Gary when he gets in for specific call example of working Audio and Video call (for 77042 ext.). | | | |
| | | | | | | | | Entered on 08/29/2010 at 19:23:57 PDT (GMT-0700) by gary.pullen@twcable.com: | | | |
| | | | | | | | | IT, | | | |
| | | | | | | | | I had Jose change desk stations and login.  He is currently at Ext:  77042 - Port # 2276 â€" Workspace Name:  loscsccccd77042, using login of 78598.  I am able to use the quality monitoring and able to pull up a live monitor on him. | | | |
| | | | | | | | | Can you check the setting of this PC and compare it to his original work station and see if you can determine the issue? | | | |
| | | | | | | | | Thank you in advance, | | | |
| | | | | | | | | Entered on 08/26/2010 at 09:09:06 PDT (GMT-0700) by Steve Stiles: | | | |
| | | | | | | | | Check of LOSCSCCBDRSQL - Telephone, Workspaces and Workstations entries look ok - entries made and in same format as those of working systems; | | | |
| | | | | | | | | Workstation LOSCSCCCCD77000 in correct OU in AD | | | |
| | | | | | | | | Workstation name and extension correct - no crossed connections at desk; correct version of Witness installed and registry entries correct; monitors | | | |
| | | | | | | | | Ping and NSLookup return same IP addr - 10.88.82.99 - so don't suspect DNS error | | | |
| | | | | | | | | Check in QM - CSR has audio recordings for Aug 25 and 26 - in the Unassigned folder - but no video. | | | |
| | | | | | | | | >>> When CSR arrives, will have him use another workstation to see if QM records ok on different workstation. <<< | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 08/21/2010 at 12:19:26 PDT (GMT-0700) by Gary Pullen:<br><br>Agent located at Port # 2169, Ext # 77000, computer -name loscsccccd77000, is still not having any quality calls recorded.  IT has already re-imaged the drive.  Need to have this resolved in order to complete quality monitoring on this agent.<br><br>Thank you, | | | |
| Ticket | 8/23/2010 | 152973 | Standard | Closed | Witness is recording to agents on one contact number. | Jesse Gonzalez, Richard Kuhn | E091916 | Entered on 08/24/2010 at 14:15:30 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Entered on 08/24/2010 at 14:13:27 PDT (GMT-0700) by ronda.underwood@twcable.com:<br>The issue was corrected.  Thanks for your help<br><br><br>Entered on 08/24/2010 at 14:13:27 PDT (GMT-0700) by ronda.underwood@twcable.com:<br><br><br>The issue was corrected.  Thanks for your help<br><br>John Brickley<br>Agent Avaya ID 39039<br>Workstation Phone Extension 31001<br>Workstation PC Name LOSHOCCCD31001<br>Workstation IP Address 10.88.32.20<br><br>Entered on 08/23/2010 at 15:56:37 PDT (GMT-0700) by Richard Kuhn:<br><br><br>User is testing<br><br>I found an extra phone tied to that station and removed it<br><br><br>LOSHOCCCCD31001<br>Ext 31001<br>10.88.32.20 | Application Development | Witness | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 08/23/2010 at 12:35:58 PDT (GMT-0700) by Richard Kuhn: Please provide the following information for all the problematic workstations Agent Avaya ID Workstation Phone Extention Workstation PC Name Workstation IP Address Entered on 08/23/2010 at 09:01:09 PDT (GMT-0700) by Ronda Underwood: Witness is recording to agents on one contact number.  The two agents are Felis Dorsey and John Brickley.  Examples: 20100819V7008609 8/19/10 and 20100817V7008220 8/17/10 | | | |
| Ticket | 8/23/2010 | 153042 | Standard | Closed | No calls recorded for collections Agent Tameka Warfield | Richard Kuhn | E091573 | Entered on 08/24/2010 at 15:49:45 PDT (GMT-0700) by Richard Kuhn: This station was not setup correctly in witness. The extension provided me however is not a viable extension for witness to tie it to a workstation. I instead tied the proper extension based on the computer name x31259 Entered on 08/24/2010 at 09:34:34 PDT (GMT-0700) by esperanza.davalos@twcable.com: Agent Avaya ID 39345 Workstation Phone Extention x38069 Workstation PC Name LOSHOCCCCD31259 Workstation IP Address 10.88.32.192 | Application Development | Witness | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Thank you, Esperanza<br><br>Entered on 08/23/2010 at 15:54:44 PDT (GMT-0700) by Richard Kuhn:<br><br><br>Please provide the following information for all the problematic workstations<br><br>Agent Avaya ID<br>Workstation Phone Extention<br>Workstation PC Name<br>Workstation IP Address<br><br><br>Entered on 08/23/2010 at 13:17:57 PDT (GMT-0700) by Esperanza Davalos:<br><br>No calls recorded in witness for collections agent Tamkeka Warfield (supervisor Sandra Fontenot) | | | |
| Ticket | 8/23/2010 | 153054 | Standard | Closed | can't log into witness | Thomas Hopfer | Thomas Hopfer | Entered on 08/23/2010 at 14:13:21 PDT (GMT-0700) by Thomas Hopfer:<br><br>user getting invalid username password<br>when went to reset it on line tool<br>http://losonccwfmap03:7001/wfo/control/password_reset<br>user getting error<br><br>Your employee information does not contain an email address. Please contact your administrator to update your email address.<br><br><br>IMed Alejandro Leyva and he said that the sups should reset her password<br>then she should go in and add her email address<br>user will have sup try<br>if any issues she will call back<br>if so Alejandro will reset her password this time | Desktop Support | Software | Customer Care |
| Ticket | 8/23/2010 | 153121 | Standard | Closed | SARF - Witness supervisor | Sandy Levine | Sandy Levine | Entered on 08/30/2010 at 10:22:13 PDT (GMT-0700) by Sandy Levine:<br><br>Access has been granted.<br><br><br>Entered on 08/26/2010 at 13:57:53 PDT (GMT-0700) by Sandy Levine:<br><br>Sent email to Jenny Miranda<br><br>Entered on 08/23/2010 at 16:35:44 PDT (GMT-0700) by Sandy Levine: | Service Desk | User Access Request | Witness |

**Exhibit K**
**Page 239**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Received SARF signed by Marilyn Haynes grant  Alec Miller E126797 Witness supervisor access. | | | |
| Ticket | 8/24/2010 | 153343 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy Levine | Entered on 09/03/2010 at 14:43:09 PDT (GMT-0700) by Richard Kuhn:<br><br>User access has been assigned<br><br>You will need to be on IE version 6 or 7 (8 is not compatible)<br><br><br>Entered on 09/03/2010 at 12:30:03 PDT (GMT-0700) by James Mansell:<br><br>Witness Viewer access is managed by App Dev<br><br>Witness QM is handled by the call center.<br><br>Entered on 09/02/2010 at 13:08:12 PDT (GMT-0700) by Jeff Adams:<br><br>Assigning to Service Desk for re-assignment to appropriate Corporate or WEST support group.<br><br>Regards,<br>Jeff Adams (E131323)<br><br>Entered on 08/24/2010 at 16:50:36 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by James McEwen to grant the following access to Witness Viewer:<br><br>Tifphani Adams  E130846<br>Edward Cousins  E120234 | Application Development | Witness | |
| Ticket | 8/24/2010 | 153351 | Severe | Closed | Unable to find call in VIEWER | Application Development: Richard Kuhn | E124027 | Entered on 09/01/2010 at 10:06:15 PDT (GMT-0700) by Richard Kuhn:<br><br>Unfortunatley this call came in during an outage and we have no recordings in hollywood for the hour in which it came in.<br>The system did not come back online until 5:05 pst<br>This call came in at 4:20 pst<br><br><br><br>Entered on 09/01/2010 at 09:40:53 PDT (GMT-0700) by Richard Kuhn:<br><br>Call details | Service Desk | Telecom | |

**Exhibit K**
**Page 240**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 8/13/2010 MST 17:19:50<br>E092304<br><br>10 minutes<br>Eric Madrano 323-244-0616<br><br><br>Entered on 08/26/2010 at 10:31:16 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Installed WitnessDualScreenFix and adjusted resolution on agent station (X31069).<br><br>Entered on 08/25/2010 at 18:18:27 PDT (GMT-0700) by Pamela Crawford:<br><br>This is a Witness Viewer issue ocurring on the agent desktop. Please triage issue with the end user.<br><br>Entered on 08/25/2010 at 10:29:53 PDT (GMT-0700) by Louis Homan:<br><br>Eric, we need more information to determain who this ticket goes to.  What is witness Viewer?  Viewer interaction?  What is this product?  Who generally works on this product?  Do you know who is in charge of this product or what department?<br><br>Entered on 08/25/2010 at 10:20:12 PDT (GMT-0700) by Aiesha Gatewood:<br><br>Ticket assigned to IS Billing to resolve.<br><br>Entered on 08/25/2010 at 10:10:04 PDT (GMT-0700) by eric.kim@twcable.com:<br><br><br>Witness Viewer.<br><br>Eric C Kim<br>Time Warner Cable<br>Customer Care Supervisor<br>eric.kim@twcable.com<mailto:eric.kim@twcable.com><br>323-993-8127<br><br>Entered on 08/25/2010 at 08:33:33 PDT (GMT-0700) by Aiesha Gatewood:<br><br>Eric,<br><br>What is Viewer Interaction? | | | |

CONFIDENTIAL

TWC01869

**Exhibit K**
**Page 241**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 08/24/2010 at 17:24:34 PDT (GMT-0700) by Eric Kim:<br><br>8448300733661851<br><br><br>MEDRANO,ERIC<br><br>1655 W 38TH PL<br><br>LOS ANGELES  90062<br><br>(323) 244-0616<br><br>Unable to find Viewer interaction for customer listed above and agent RIA, Mateen, Ria. The call between this customer and agent RIA started approximately at 17:00 Mountain Time Zone. The last recorded call in Viewer on 8/13 started at 15:01 Mountain Time. | | | |
| Ticket | 8/25/2010 | 153381 | Standard | Closed | Supervisor Change in Witness | Service Desk | Rodvel Velasquez | Entered on 09/02/2010 at 14:44:19 PDT (GMT-0700) by James Mansell:<br><br>Lili,<br><br>IT does not manage the Witness appliation. We only manage the Server that witness runs on. Each call center has a Witness administrator to make these kinds of changes for you. This person is usually in QA. Please see your local Witness Admin.<br><br>James<br><br><br>Entered on 09/02/2010 at 13:06:56 PDT (GMT-0700) by Jeff Adams:<br><br>Assigning to Service Desk for re-assignment to appropriate Corporate or WEST support group.<br><br>Regards,<br>Jeff Adams (E131323)<br><br>Entered on 08/25/2010 at 08:43:00 PDT (GMT-0700) by Rodvel Velasquez:<br><br>User called in and said that the following Reps are under the incorrect Supervisor in | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 242**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Witness and would like to have them changed to the correct one.<br><br>These reps are under different supervisors:<br><br><br>Reps<br><br>Current Supervisor<br><br>Change To<br><br>E146440<br><br>Manning, Hanh<br><br>Hobbs Reginald<br><br>E023123<br><br>Quintanilla, Jose<br><br>Hobbs Reginald<br><br>E146438<br><br>LeFlore, Ronnie<br><br>Manning, Hanh<br><br>E146582<br><br>LeFlore, Ronnie<br><br>Cleary, Robert<br><br>E092545<br><br>Quintanilla, Jose | | | |

**Exhibit K**
**Page 243**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Belloso, Marisol<br><br>E129882<br><br>Ayala, Ricardo<br><br>Manning, Hanh<br><br>E146430<br><br>Davis, Jerrie<br><br>Lopez, Denisee<br><br>E146437<br><br>Davis, Jerrie<br><br>Gonzalez, Cesar | | | |
| Ticket | 8/25/2010 | 153441 | Standard | Closed | Witness Query Access | Jesse Gonzalez | E091956 | Entered on 09/07/2010 at 13:08:46 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Spoke with user, ok after IE8 to IE7 downgrade.<br><br>Entered on 09/02/2010 at 15:00:33 PDT (GMT-0700) by Richard Kuhn:<br><br>Assigning to local desktop to first troubleshoot issues with the desktop as there are no reported issues with any of the servers<br><br>Entered on 09/02/2010 at 13:04:57 PDT (GMT-0700) by Jeff Adams:<br><br>Per Pam Crawford's instruction, assigning to Richard Kuhn for processing (or re-assignment within the appropriate CORPORATE or WEST IT support group) as the service desk had already assigned it to APP DEV.<br><br>Regards,<br>Jeff Adams (E131323)<br><br>Entered on 08/26/2010 at 12:06:40 PDT (GMT-0700) by Rod Rodriguez: | Telecom | Trouble | |

**Exhibit K**
**Page 244**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Rochelle is in the Witness viewer and when she highlights and clicks on a call to listen to it, she gets a message that the system is attempting to retrieve it, but nothing happens.  This is on every call and it has been happening since yesterday.<br><br>Entered on 08/25/2010 at 11:08:15 PDT (GMT-0700) by Rochelle Latimore:<br><br>I am unable to access Witness Query Access to review calls. | | | |
| Ticket | 8/25/2010 | 153498 | Standard | Closed | Locked out of Quality Monitoring System | Service Desk: Larone Thompson | E092050 | Entered on 08/26/2010 at 15:29:26 PDT (GMT-0700) by Larone Thompson:<br><br>password = password<br><br><br>Entered on 08/25/2010 at 13:54:39 PDT (GMT-0700) by E092050:<br><br>I tried my password 3 times and got locked out. | Service Desk | User Access Request | Witness |
| Ticket | 8/25/2010 | 153582 | Standard | Closed | SARF - Witness supervisor | Sandy Levine | Sandy Levine | Entered on 08/30/2010 at 10:08:19 PDT (GMT-0700) by Sandy Levine:<br><br>Access granted by Dianne.<br><br><br>Entered on 08/26/2010 at 13:13:30 PDT (GMT-0700) by Sandy Levine:<br><br>Sent email to Diane W to grant access.<br><br>Entered on 08/25/2010 at 17:10:51 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARFs signed by Keron Singh to grant the following access to Witness supervisor:<br><br>Jason Bregard E090003<br>Angel Hernandez E117509 | Service Desk | User Access Request | Witness |
| Ticket | 8/27/2010 | 153840 | Severe | Closed | Witness Calls Recordings - Colorado Springs Storge Exceeded 98% | Application Development: Richard Kuhn | Michael Zebrow | Entered on 08/31/2010 at 06:54:30 PDT (GMT-0700) by Richard Kuhn:<br><br>Logs have been cleared and I have asked the admin to purged saved calls<br><br><br><br>Entered on 08/27/2010 at 09:18:27 PDT (GMT-0700) by Michael Zebrow:<br><br>Colorado Springs Calls Recording Server Loscsccerec is at 98% storage capacity.  Please reduce used data below 90%/ | Application Development | Witness | Witness QM |
| Ticket | 8/27/2010 | 153885 | Standard | Closed | Timing is off on Viewer. | Richard Kuhn | Fernando Valdivia | Entered on 10/07/2010 at 20:07:25 PDT (GMT-0700) by Richard Kuhn:<br><br>This timing issue and missing call issue has been resolved some time ago.<br>I apologize I did not catch this ticket. | Telecom | Trouble | |

**Exhibit K**
**Page 245**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | If you still see issues please open a new ticket with a couple examples for review<br><br>Thanks<br><br><br>Entered on 09/02/2010 at 12:47:28 PDT (GMT-0700) by Jeff Adams:<br><br>Per Pam Crawford's direction, assigning ticket to Richard Kuhn for processing (or re-assignment within the appropriate CORPORATE or WEST IT support group) as this was already pushed to APP DEV by the SERVICE DESK.<br><br>Regards,<br>Jeff Adams (E131323)<br><br>Entered on 08/27/2010 at 13:33:17 PDT (GMT-0700) by Rod Rodriguez:<br><br>Problem with Witness viewer.  Per Gladis, this is not a timing issue.  What's happening is that the calls are not appearing in order and not all calls are being captured.  Re-assigning to applications development team.<br><br>Entered on 08/27/2010 at 10:50:11 PDT (GMT-0700) by Fernando Valdivia:<br><br>Timing is off on Viewer. Calls are not in order, Not capturing all the calls. | | | |
| Ticket | 8/27/2010 | 153980 | Standard | Closed | SARF - Witness Supervisor | Sandy Levine | Sandy Levine | Entered on 09/01/2010 at 08:58:39 PDT (GMT-0700) by Sandy Levine:<br><br>This was completed by Diane Weissenfluh.<br><br><br>Entered on 08/30/2010 at 10:28:15 PDT (GMT-0700) by Sandy Levine:<br><br>Adding Isabel Diaz E125844.<br><br>Entered on 08/27/2010 at 15:51:49 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Megan McGowen to grant Joshua Lechner E105453 Witness supervisor access.<br><br>Mirror Selena E090971 | Service Desk | User Access Request | Witness |
| Ticket | 8/30/2010 | 154303 | Standard | Closed | Reset Witness Password | E142728 | E142728 | Entered on 08/30/2010 at 17:06:35 PDT (GMT-0700) by Ruben Navarro:<br><br>Reset user's witness password to password. | Service Desk | General Questions/Other | Other |
| Ticket | 8/31/2010 | 154517 | Standard | Closed | SARF - Witness Viewer | Application Development: Richard Kuhn | Sandy Levine | Entered on 09/03/2010 at 14:41:12 PDT (GMT-0700) by Richard Kuhn: | Application Development | Witness | |

**Exhibit K**
**Page 246**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | User access has been assigned<br>http://losonccwview.los.twcable.com/avaya/<br><br>You will need to be on IE version 6 or 7 (8 is not compatible)<br><br><br>Entered on 09/02/2010 at 12:35:45 PDT (GMT-0700) by Jeff Adams:<br><br>Assigning to Service Desk for re-assignment to appropriate Corporate or WEST support group.<br><br>Regards,<br>Jeff Adams (E131323)<br><br>Entered on 08/31/2010 at 16:34:35 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Jon Soseman to grant Joyce Richardson E130071 Witness viewer access. | | | |
| Ticket | 8/31/2010 | 154530 | Standard | Closed | SARF - Witness Viewer | Application Development: Richard Kuhn | Sandy Levine | Entered on 09/03/2010 at 14:34:38 PDT (GMT-0700) by Richard Kuhn:<br><br>User access has been assigned<br>http://losonccwview.los.twcable.com/avaya/<br><br>You will need to be on IE version 6 or 7 (8 is not compatible)<br><br><br>Entered on 09/03/2010 at 12:28:57 PDT (GMT-0700) by James Mansell:<br><br>The Call Center QA teams only manage Witness QM access. All Witness Viewer access was granted on the server by Liam.<br><br>Unless a new process has been established and someone else has the ability to RDP to the Witness servers to create these accounts, this ticket should be handled by App Dev<br><br>Entered on 09/02/2010 at 12:34:03 PDT (GMT-0700) by Jeff Adams:<br><br>Assigning to Service Desk for re-assignment to appropriate Corporate or WEST support group.<br><br>Regards,<br>Jeff Adams (E131323)<br><br>Entered on 08/31/2010 at 16:51:45 PDT (GMT-0700) by Sandy Levine: | Application Development | Witness | |

**Exhibit K**
**Page 247**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Received SARF signed by Debbie Schoemann to grant Jon Soseman E028499 Witness viewer access. | | | |
| Ticket | 9/1/2010 | 154680 | Standard | Closed | System Downgrade | Gerardo Bran | E091956 | Entered on 09/02/2010 at 06:05:30 PDT (GMT-0700) by Gerardo Bran:<br><br>Uninstalled IE8 and Installed IE7<br><br><br>Entered on 09/01/2010 at 13:15:40 PDT (GMT-0700) by Rochelle Latimore:<br><br>Currently I am running Explore version 8 and I need to be downloaded to Version 7 so that I can review calls via Witness. | Desktop Support | Software | Other |
| Ticket | 9/1/2010 | 154721 | Standard | Closed | Avaya Viewer not accepting login requests | Richard Kuhn | Steve Stiles | Entered on 09/07/2010 at 08:48:05 PDT (GMT-0700) by Richard Kuhn:<br><br>No response from user in 72 hours<br>If problem persists please re-open the ticket<br><br><br><br>Entered on 09/03/2010 at 14:24:43 PDT (GMT-0700) by Richard Kuhn:<br><br>Rebuilt the user profile in witness viewer<br>I contacted the user and left a vm to have him try it and requesting more info on the problem<br>Is it intermittent or can you not login at all?<br><br>He is using IE 7 so if the problem persists we might try dropping it to IE 6<br><br>Its unlikely a licensing issue since Jeff works nights at a time when we would not hit any licensing limits if we even have any.<br><br><br>Entered on 09/03/2010 at 07:59:22 PDT (GMT-0700) by Simoun Sim:<br><br>User is trying to access a Witness application being managed by application development group assigning ticket to the group.<br><br>Entered on 09/02/2010 at 12:27:07 PDT (GMT-0700) by Jeff Adams:<br><br>Assigning to Simoun Sim for processing (or re-assignment within the appropriate IT Telcom support group).<br><br>Regards,<br>Jeff Adams (E131323) | Application Development | Witness | |

**Exhibit K**
**Page 248**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 09/01/2010 at 15:27:00 PDT (GMT-0700) by Steve Stiles:<br><br>Reported issue:<br>From: Smith2, Jeffrey Sent: Wednesday, September 01, 2010 10:22 AMTo: Stiles, SteveSubject: Avaya Viewer error<br><br>Here is the scripting error we get (expanded from the warning in the status bar) when Viewer won&rsquo;t let us in.  Usually you can still get in if you refresh the page multiple times or close out of the browser multiple times and try again but I have noticed it seems to be worse lately (takes way more tries to get in) than what it was. Wondering if there may be a capacity issue?<br><br>Text of error message (screenshot attached)<br>Internet Explorer<br><br>...<br>Line: 62<br>Char: 3<br>Error: Access is denied<br>Code: 0<br>URL: http://loscsccwview01/avaya/portal.asp<br><br>Jeff is using IE 7 (rolled back from v 8 to be compatible with Avaya Viewer).<br>Windows Internet Explorer 7 Ver: 20070813.185237 Installed: 1/12/2010 | | | |
| Ticket | 9/2/2010 | 154794 | Project | Closed | Testing Apps and web pages after Changer Management in Hollywood 3 AM | Gerardo Bran | Gerardo Bran | Entered on 09/02/2010 at 06:18:30 PDT (GMT-0700) by Gerardo Bran:<br><br>Testing Required after change management is completed in Hollywood Call center-3 AM.<br><br>*Tested the following applications and sites once Change Management was complete:<br><br>1.    Kronos<br>2.    AAD<br>3.    IRIS<br>4.    CSG (might be going off the secondary server-as it takes a little bit longer to load)<br>5.    KEY<br>6.    Connect to \\LOSBOHSFILE01 (Files & Shares)<br>7.    Connect to \\LOSBOHSPRNT01 (Printers)<br>8.    Issue Track<br>9.    LMS<br>10.  WOA<br>11.  Score Card<br>12.  Witness (Impact 360) | NetOps | Network | Other |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 13.  www.timewarner.com/socal<br>14.  Sales offers tool<br>15.  OLA 3<br>16.  Competitive Info tool<br>17.  ABMS tool<br>18.  Message boards (HTTP://etd.los.twcable.com<br>19.  EZ Send mail out tool<br>20.  Build a bundle tool<br>21.  CIA search tool<br>22.  Subscriber action memo tool<br>23.  Sale Offers (CIMS) tool<br>24.  PayXpress  web site<br>25.  Self Service (IT Tickets-Self Service)<br>26.  EZ Send Administration tool<br>27.  Sales Campaign<br><br>      Tested on the costumer care PC and Collections PC. I will be in hollywood and monitor for any problems this morning. Testing was completed and info submitted to Chris Fernandez. | | | |
| Ticket | 9/2/2010 | 154906 | Severe | Closed | witness is not recording calls for agent Felis Dorsey | Jesse Gonzalez | E091573 | Entered on 09/10/2010 at 10:41:45 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Verified computer has Witness operational…  Spoke to user and advised to contact Witness admin.<br><br><br>Entered on 09/02/2010 at 14:53:36 PDT (GMT-0700) by James Mansell:<br><br>Jesse,<br><br>Single user issues like this are not supported by the Systems or App Dev team. This is either a problem with the Witness agent setup on the workstation, or the agents setup in Witness QM.<br><br>If you check the PC and the witness settings are correct, then please refer Esperanza to her Witness admin to review the agents setup in Witness QM and to open a ticket with Verint. The Call Center witness admin is responsible for contacting Verint to open tickets for these issues, not IT<br><br>Jim<br><br>Entered on 09/02/2010 at 12:13:29 PDT (GMT-0700) by Jeff Adams:<br><br>Assigning to Service Desk for re-assignment to appropriate Corporate or WEST support group. | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Regards,<br>Jeff Adams (E131323)<br><br>Entered on 09/02/2010 at 11:29:17 PDT (GMT-0700) by Esperanza Davalos:<br><br>Witness stopped recording calls<br>Agent: Felis Dorsey<br>Avaya# 39071<br>Supervisor: Roy Battles | | | |
| Ticket | 9/2/2010 | 155001 | Standard | Closed | SARF - Witness Supervisor | Sandy Levine | Sandy Levine | Entered on 09/13/2010 at 13:16:15 PDT (GMT-0700) by Sandy Levine:<br><br>Access was granted by Dianne.<br><br><br>Entered on 09/08/2010 at 14:31:04 PDT (GMT-0700) by Sandy Levine:<br><br>Sent email to Diane W.<br><br>Entered on 09/02/2010 at 16:28:57 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Megan McGowen to grant Olenka Jimenez E126253 witness supervisor access.<br><br>Mirror Selena Thomas E090971 | Service Desk | User Access Request | Witness |
| Ticket | 9/6/2010 | 155260 | Standard | Closed | Need password reset for Quality Monitoring Witness System | Fernando Valdivia | E091265 | Entered on 09/07/2010 at 07:56:08 PDT (GMT-0700) by Fernando Valdivia:<br><br>Please call the service desk to have your password reset.<br><br><br>Entered on 09/06/2010 at 19:18:57 PDT (GMT-0700) by E091265:<br><br>can't login, too many attempts. | Service Desk | User Access Request | Witness |
| Master Ticket | 9/7/2010 | 155413 | Request | Closed | Witness Access | Richard Kuhn | E084227 | Entered on 09/27/2010 at 15:33:17 PDT (GMT-0700) by Richard Kuhn:<br><br>This work has been complete by the various QM departments<br>Please contact them directly if you have any issues/questions<br><br><br>Entered on 09/09/2010 at 08:03:22 PDT (GMT-0700) by adam.felmlee@twcable.com:<br><br>Please also include these<br>Brandon Weissler<br><br>V188416 | Service Desk | User Access Request | |

**Exhibit K**
**Page 251**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marsha Arnaldy | | | |
| | | | | | | | | V027439 | | | |
| | | | | | | | | Melissa Whittaker | | | |
| | | | | | | | | V188417 | | | |
| | | | | | | | | Michael Knieling | | | |
| | | | | | | | | V188419 | | | |
| | | | | | | | | Michael Tartamella | | | |
| | | | | | | | | V188418 | | | |
| | | | | | | | | Rafael Pinto | | | |
| | | | | | | | | V188414 | | | |
| | | | | | | | | Robert Grogan | | | |
| | | | | | | | | V188420 | | | |
| | | | | | | | | Nathaniel Holland | | | |
| | | | | | | | | V027441 | | | |
| | | | | | | | | Signe Aguirre | | | |
| | | | | | | | | V027437 | | | |
| | | | | | | | | Timothy Allen | | | |
| | | | | | | | | V188413 | | | |
| | | | | | | | | Stanley White | | | |
| | | | | | | | | V188415 | | | |
| | | | | | | | | Adam Felmlee Time Warner Cable Enterprise Customer Care | | | |

TWC01880

**Exhibit K**
**Page 252**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sr. Manager Quality and CSAT<br>814-274-6662 (Office)<br>814-598-3211 (Cell)<br><br>Entered on 09/07/2010 at 13:41:30 PDT (GMT-0700) by Adam Felmlee:<br><br>**This Ticket is a copy of IT Online SARF #112 of workspace IT Online SARF**<br><br><br>Entered on 09/07/2010 at 13:41:28 PDT (GMT-0700) by Approval:<br><br>SARF has been approved by IT.<br><br><br>Entered on 09/03/2010 at 11:47:34 PDT (GMT-0700) by Approval:<br><br>SARF has been approved by the business manager.<br><br><br>Entered on 09/03/2010 at 10:09:15 PDT (GMT-0700) by Escalated:<br><br>Management team identified. Awaiting management approval.<br><br><br>Entered on 09/03/2010 at 10:09:13 PDT (GMT-0700) by Adam Felmlee:<br><br>Hi, my team currently has SARFs on file and access to just audio.  We now need full access.  We need access to Hollywood, Van Nuys, Colorado, and Ontario servers.<br><br><br><br>West Region Auditors<br><br><br><br>Julie Barath | | | |

**Exhibit K**
**Page 253**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | V242722 | | | |
| | | | | | | | | Wanda Kabbani | | | |
| | | | | | | | | V238447 | | | |
| | | | | | | | | Cathy King | | | |
| | | | | | | | | V213516 | | | |
| | | | | | | | | Bonnie Heidemann | | | |
| | | | | | | | | V238442 | | | |
| | | | | | | | | Robin Goudie | | | |
| | | | | | | | | V185316 | | | |
| | | | | | | | | Barb Johnson-Henneberry | | | |
| | | | | | | | | V238443 | | | |

**Exhibit K**
**Page 254**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Rafaela Vasquez<br><br>V185328 | | | |
| | | | | | | | | Pam Conlan<br><br>V176493 | | | |
| | | | | | | | | Linda VanOverbeke<br><br>V213520 | | | |
| | | | | | | | | Julie Carr<br><br>V242725 | | | |
| | | | | | | | | Richard Delgado<br><br>V213524 | | | |
| | | | | | | | | Luis Chavez<br><br>V242727 | | | |

**Exhibit K**
**Page 255**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Marsha DeLong | | | |
| | | | | | | | | V185312 | | | |
| | | | | | | | | Natalie Clifton | | | |
| | | | | | | | | V238445 | | | |
| | | | | | | | | Peggie Coloumbe | | | |
| | | | | | | | | V238446 | | | |
| | | | | | | | | Cora Stroud | | | |
| | | | | | | | | V242755 | | | |
| | | | | | | | | Jacquelyne Weathers | | | |
| | | | | | | | | V185329 | | | |
| | | | | | | | | Judy Willibey | | | |

Exhibit K
Page 256

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | V185330 | | | |
| | | | | | | | | Amy Chopie | | | |
| | | | | | | | | V185310 | | | |
| | | | | | | | | Jarrod Buchmann | | | |
| | | | | | | | | V242724 | | | |
| | | | | | | | | Maureen Stock | | | |
| | | | | | | | | V185327 | | | |
| | | | | | | | | Mary Hembel | | | |
| | | | | | | | | V238441 | | | |
| | | | | | | | | Andrew Goetz | | | |
| | | | | | | | | V177038 | | | |

**Exhibit K**
**Page 257**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Nick Cumbo | | | |
| | | | | | | | | V242729 | | | |
| | | | | | | | | Gayle Heinis | | | |
| | | | | | | | | V242733 | | | |
| | | | | | | | | Ron Albaugh | | | |
| | | | | | | | | V242720 | | | |
| | | | | | | | | Jason Page | | | |
| | | | | | | | | V176500 | | | |
| | | | | | | | | Nancy Davis | | | |
| | | | | | | | | V213523 | | | |
| | | | | | | | | LaKeya Mason | | | |
| | | | | | | | | V242740 | | | |

TWC01886

**Exhibit K**
**Page 258**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Shellie Bellinghausen<br><br>V238433<br><br><br>Christine Leahy<br><br>V238448<br><br><br>Vicki Davis<br><br>V180097<br><br><br>Christy Wilson<br><br>V106923<br><br><br>Michelle Burkes<br><br>V164582 | | | |
| Subtask | 9/7/2010 | 155414 | Request | Closed | SARF - Create Witness QA Account | Service Desk: Sandy Levine | Escalated | Entered on 09/27/2010 at 15:33:17 PDT (GMT-0700) by Richard Kuhn:<br><br>This work has been complete by the various QM departments<br>Please contact them directly if you have any issues/questions | Service Desk | User Access Request | Witness |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 09/07/2010 at 13:41:37 PDT (GMT-0700) by Escalated:<br><br>Grant Witness QA access for user.<br><br>Individual submitting request: Jlodge Inc<br>Business Unit: Regional DB79A<br>Effective Date: 2010-09-03 00:00:00.000<br><br>Contractor Company: Jlodge/BPA<br><br>Access Level:  QA,<br><br>Refer to previous descriptions for additional user information, including the list of new hires for New Hire Class requests.<br><br>Entered on 09/07/2010 at 13:41:30 PDT (GMT-0700) by Adam Felmlee:<br><br>**This Ticket is a copy of IT Online SARF #112 of workspace IT Online SARF**<br><br><br>Entered on 09/07/2010 at 13:41:28 PDT (GMT-0700) by Approval:<br><br>SARF has been approved by IT.<br><br><br>Entered on 09/03/2010 at 11:47:34 PDT (GMT-0700) by Approval:<br><br>SARF has been approved by the business manager.<br><br><br>Entered on 09/03/2010 at 10:09:15 PDT (GMT-0700) by Escalated:<br><br>Management team identified. Awaiting management approval.<br><br><br>Entered on 09/03/2010 at 10:09:13 PDT (GMT-0700) by Adam Felmlee:<br><br>Hi, my team currently has SARFs on file and access to just audio.  We now need full access.  We need access to Hollywood, Van Nuys, Colorado, and Ontario servers. | | | |

**Exhibit K**
**Page 260**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | West Region Auditors | | | |
| | | | | | | | | Julie Barath | | | |
| | | | | | | | | V242722 | | | |
| | | | | | | | | Wanda Kabbani | | | |
| | | | | | | | | V238447 | | | |
| | | | | | | | | Cathy King | | | |
| | | | | | | | | V213516 | | | |
| | | | | | | | | Bonnie Heidemann | | | |
| | | | | | | | | V238442 | | | |
| | | | | | | | | Robin Goudie | | | |
| | | | | | | | | V185316 | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Barb Johnson-Henneberry | | | |
| | | | | | | | | V238443 | | | |
| | | | | | | | | Rafaela Vasquez | | | |
| | | | | | | | | V185328 | | | |
| | | | | | | | | Pam Conlan | | | |
| | | | | | | | | V176493 | | | |
| | | | | | | | | Linda VanOverbeke | | | |
| | | | | | | | | V213520 | | | |
| | | | | | | | | Julie Carr | | | |
| | | | | | | | | V242725 | | | |
| | | | | | | | | Richard Delgado | | | |

**Exhibit K**
**Page 262**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | V213524 | | | |
| | | | | | | | | Luis Chavez | | | |
| | | | | | | | | V242727 | | | |
| | | | | | | | | Marsha DeLong | | | |
| | | | | | | | | V185312 | | | |
| | | | | | | | | Natalie Clifton | | | |
| | | | | | | | | V238445 | | | |
| | | | | | | | | Peggie Coloumbe | | | |
| | | | | | | | | V238446 | | | |
| | | | | | | | | Cora Stroud | | | |
| | | | | | | | | V242755 | | | |

**Exhibit K**
**Page 263**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Jacquelyne Weathers | | | |
| | | | | | | | | V185329 | | | |
| | | | | | | | | Judy Willibey | | | |
| | | | | | | | | V185330 | | | |
| | | | | | | | | Amy Chopie | | | |
| | | | | | | | | V185310 | | | |
| | | | | | | | | Jarrod Buchmann | | | |
| | | | | | | | | V242724 | | | |
| | | | | | | | | Maureen Stock | | | |
| | | | | | | | | V185327 | | | |
| | | | | | | | | Mary Hembel | | | |

**Exhibit K**
**Page 264**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | V238441 | | | |
| | | | | | | | | Andrew Goetz | | | |
| | | | | | | | | V177038 | | | |
| | | | | | | | | Nick Cumbo | | | |
| | | | | | | | | V242729 | | | |
| | | | | | | | | Gayle Heinis | | | |
| | | | | | | | | V242733 | | | |
| | | | | | | | | Ron Albaugh | | | |
| | | | | | | | | V242720 | | | |
| | | | | | | | | Jason Page | | | |
| | | | | | | | | V176500 | | | |

**Exhibit K**
**Page 265**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Nancy Davis | | | |
| | | | | | | | | V213523 | | | |
| | | | | | | | | LaKeya Mason | | | |
| | | | | | | | | V242740 | | | |
| | | | | | | | | Shellie Bellinghausen | | | |
| | | | | | | | | V238433 | | | |
| | | | | | | | | Christine Leahy | | | |
| | | | | | | | | V238448 | | | |
| | | | | | | | | Vicki Davis | | | |
| | | | | | | | | V180097 | | | |
| | | | | | | | | Christy Wilson | | | |
| | | | | | | | | V106923 | | | |

CONFIDENTIAL

TWC01894

**Exhibit K**
**Page 266**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Michelle Burkes<br><br>V164582 | | | |
| Ticket | 9/7/2010 | 155457 | Standard | Closed | SARF - Witness Viewer for Nancy Harris | Richard Kuhn | Sandy Levine | Entered on 09/08/2010 at 20:04:07 PDT (GMT-0700) by Richard Kuhn:<br><br>User access has been assigned<br><br><br>Entered on 09/07/2010 at 14:57:56 PDT (GMT-0700) by Sandy Levine:<br><br>Receievd SARF signed by Jon Soseman to grant Nancy Harris E150243 Witness viewer access. | Application Development | Witness | |
| Ticket | 9/8/2010 | 155555 | Standard | Closed | Impact 360 Not Loading | Kenton Young | E113401 | Entered on 09/09/2010 at 07:55:42 PDT (GMT-0700) by Kenton Young:<br><br>Impact 360 database problems have been resolved.<br><br><br>Entered on 09/08/2010 at 11:58:54 PDT (GMT-0700) by Kenton Young:<br><br>Impact 360 is loading. The problems is that the computer id freezing when navigating between screens. Rebooting computer.<br><br>Entered on 09/08/2010 at 10:03:26 PDT (GMT-0700) by Richard Kuhn:<br><br>The server is up and running<br>I tested all three successfully.<br>I will assign this to local desktop support for local investigation.<br><br>There is nothing I can do remotely so if no resolution is found desktop support will need to open a ticket with Verint.<br><br><br>Entered on 09/08/2010 at 08:09:35 PDT (GMT-0700) by Maisha Johnson:<br><br>Impact 360 is not loading from the Pulse function nor as a stand-alone web page.  I am unable to continue my work with out it. | Application Development | Witness | Witness WFM |
| Ticket | 9/8/2010 | 155568 | Standard | Closed | Impact 360 not reporting accurately. | Richard Kuhn | Fernando Valdivia | Entered on 09/08/2010 at 12:36:17 PDT (GMT-0700) by Richard Kuhn:<br><br>A global ticket has been created for this issue | Application Development | Call Limiter | |

**Exhibit K**
**Page 267**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 09/08/2010 at 08:58:07 PDT (GMT-0700) by Fernando Valdivia:<br><br>Agent IDs<br>Theresa Schollz 39363: E129151 - logged in at 0800 and witness does not show her logged in.<br>Franklin Castro 39850: E124440 - when on break @ 0715 still shows on break even though he is logged into the phone.<br>Darwin Jenkins 39623: E092065 - is currently on break but still shows that he is under projects.<br>Not sure if this would be a Impact 360 issue or avaya issue. Has refreshed the window and still shows same issues. | | | |
| Ticket | 9/8/2010 | 155641 | Standard | Closed | Needs IE8 removed and pushed to IE7 for Witness Viewer. | George Garcia | George Garcia | Entered on 09/08/2010 at 11:37:28 PDT (GMT-0700) by George Garcia:<br><br>Completed for client, downgraded/installed for client<br><br><br>Entered on 09/08/2010 at 11:14:27 PDT (GMT-0700) by George Garcia:<br><br>Needs IE8 removed and pushed to IE7 for Witness Viewer. | Desktop Support | Software | |
| Ticket | 9/8/2010 | 155728 | Standard | Closed | Witness not capturing 2nd monitor in Van Nuys call center | Ernesto Hernandez | E013719 | Entered on 11/24/2010 at 11:28:31 PST (GMT-0800) by Ernesto Hernandez:<br><br>Issue has been resolved, it resolves by installing Java 1.5.0_15, Elaine checked with Claudia Alderete. All good.<br><br><br>Entered on 09/08/2010 at 19:37:08 PDT (GMT-0700) by Richard Kuhn:<br><br>Assigning to desktop support for Van Nuys<br>Please Ensure the Task bar for this user is in the left screen of the dual monitor setup and is at the bottom of left side of said monitor.<br><br>Also Please ensure the following registry key is set to 1<br><br><br>[HKEY_LOCAL_MACHINE\SOFTWARE\Witness Systems\eQuality Agent\Capture\CurrentVersion]<br>Key: DualMonitor (dword)<br><br>If the above information does not help please provide the following information for further troubleshooting and assign it back to me.<br><br><br>Agent Avaya ID<br>Workstation Phone Extention | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 268**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Workstation PC Name<br>Workstation IP Address<br><br><br><br><br>Entered on 09/08/2010 at 15:12:03 PDT (GMT-0700) by Elaine DeLeon:<br><br>Witness is not capturing the 2nd monitor on recorded calls for the Van Nuys call center. Can we please look into this?<br><br>Thank you | | | |
| Ticket | 9/8/2010 | 155742 | Standard | Closed | Unable to access Viewer for Hollywood | Ernesto Hernandez | E017522 | Entered on 11/02/2010 at 15:41:54 PDT (GMT-0700) by Ernesto Hernandez:<br><br>Issue has been resolved.<br><br><br>Entered on 09/17/2010 at 08:36:20 PDT (GMT-0700) by Larone Thompson:<br><br>User called in requesting an update on this ticket.  Ticket was opened on 9/8/10 and user is still awaiting contact.<br><br>Sent email to technician<br><br>Entered on 09/09/2010 at 07:56:53 PDT (GMT-0700) by Fernando Valdivia:<br><br>Please verify issue:<br>Witness QM Users must have "Full Control" of C:\Program Files\Java (done by GPO)<br>--be sure to choose advanced and check the box to propagate changes to child objects<br>--Make sure that they have Jre version 1.5.0_14, uninstall Java 6 if present<br>--Viewer users must have IE 7.0, uninstall IE 8.0. QM users can use 8.0<br>--There are 4 Witness Servers, make sure they are access the proper server for their site<br>If user needs account created please refer to SARF.<br><br>Entered on 09/08/2010 at 15:37:30 PDT (GMT-0700) by Victor Sotomayor:<br><br>http://loshoccwview01/avaya/ this link for Hollywood/Culver City calls doesn't work still, message reads:<br><br>Unable to log you in, please contact your system administrator. Create Object EyrInfAdaptiveUI.Markup failed in Portal.ASP. | Desktop Support | Software | IT-IS |
| Ticket | 9/10/2010 | 156228 | Standard | Closed | Inactive users are shown | Richard Kuhn | E142728 | Entered on 09/10/2010 at 14:31:14 PDT (GMT-0700) by Richard Kuhn: | Application | Witness | |

**Exhibit K**
**Page 269**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | as active in Impact | | | The screen shot attached does not even show either of the two names you have listed so I am not sure why it was included.<br>I checked the server and I see accurate data.<br><br>Can you clarify on what the issue is?<br><br>If the problem persists I will forward your ticket to your local desktop support to clear out the IE and Java Caches and history.<br><br><br>Entered on 09/10/2010 at 09:48:07 PDT (GMT-0700) by Ruben Navarro:<br><br>Inactive users (Rafael Alvarenga / Ismael Barrientos) are shown as active in Impact.<br><br>Screenshot attached | Development | | |
| Ticket | 9/13/2010 | 156450 | Standard | Closed | ERR -1263 in Witness | Michael Allen2, Doug Miller, Steve Stiles | E118295 | Entered on 09/23/2010 at 07:25:43 PDT (GMT-0700) by Michael Allen2:<br><br>Went back through her PC and error is still happening... Spoke with Heidi, advised would talk to Rich Kuhn about it and he can not find any log file being written on the server like the error indicates, and problem can be duplicated with multiple user accounts, it points back to a PC issue.<br><br>Being that she is in HR and does not want to re-build a PC right now for this, and since Witness is going to be managed by corp after ETS, she will wait to see what happens after ETS before rebuilding her PC.<br><br>Closing ticket.<br><br><br>Entered on 09/15/2010 at 04:37:21 PDT (GMT-0700) by Steve Stiles:<br><br>Ticket re-opened - still getting error1263. WCB with Heidi when she gets in today.<br><br>Entered on 09/14/2010 at 18:39:21 PDT (GMT-0700) by heidi.thorne@twcable.com:<br><br><br>I am still getting the same error when I try to open a witness file.<br><br>[cid:image001.jpg@01CB5444.104815A0] | Desktop Support | Software | HR |

**Exhibit K**
**Page 270**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Heidi Thorne<br>HR Generalist<br>Time Warner Cable<br>2221 E. Bijou St.<br>Colorado Springs, CO 80909<br>719-457-4790<br><br>Entered on 09/14/2010 at 10:17:55 PDT (GMT-0700) by Steve Stiles:<br><br>IE 8 installed on system; remotely connected and removed IE8, rebooted, tested by loggin in to QM and listening to a call.<br><br>Please check under your logon to ensure it is working ok and let me know how the testing goes.<br><br>Thanks<br><br>Steve<br>x74897<br><br>Entered on 09/13/2010 at 09:13:50 PDT (GMT-0700) by E118295:<br><br>Unable to play back Witness recordings, receiving error 1263. Possibly related to current version of Java. | | | |
| Ticket | 9/14/2010 | 157009 | Standard | Closed | Witness Issue | Seth Pizzo | Seth Pizzo | Entered on 09/20/2010 at 07:37:56 PDT (GMT-0700) by Seth Pizzo:<br><br>User states that all is working.<br><br><br>Entered on 09/17/2010 at 16:45:35 PDT (GMT-0700) by Seth Pizzo:<br><br>Removed Java completely and installed proper version. Ensured that IE 7 was the installed browser. Pending user to reply for confirmation of Witness login success.<br><br>Entered on 09/15/2010 at 20:13:34 PDT (GMT-0700) by Richard Kuhn:<br><br>May want to try clearing the IE cache and java cache and make sure they are on the proper version of IE and Java.<br>If none of that works you may want to reimage.<br>There is no troubleshooting that I can do since it is not a server issue.<br><br><br>Entered on 09/14/2010 at 16:04:07 PDT (GMT-0700) by Seth Pizzo: | Application Development | Witness | |

**Exhibit K**
**Page 271**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | User is getting the attached error when trying to load Witness. Gave user admin rights to see if applet would load, to no avail. User is located in the Garden Grove call center. | | | |
| Ticket | 9/15/2010 | 157135 | Standard | Closed | Witness QM PW Reset Request | Fernando Valdivia | Jesse Gonzalez | Entered on 09/16/2010 at 09:07:02 PDT (GMT-0700) by Fernando Valdivia:<br><br>Password has been reset to: password<br><br><br>Entered on 09/15/2010 at 10:38:31 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Witness QM PW Reset Request | Service Desk | User Access Request | Witness |
| Ticket | 9/15/2010 | 157304 | Standard | Closed | 360 unknown error saving to schedules t3 | Richard Kuhn | E090917 | Entered on 09/15/2010 at 20:08:43 PDT (GMT-0700) by Richard Kuhn:<br><br>This issue has been resolved by Running Scripts on the db to remove duplicate Events I set up a schedule job to do this daily in the hopes t prevent the needs for tickets<br><br><br>Entered on 09/15/2010 at 15:47:35 PDT (GMT-0700) by Connie Landino:<br><br>360 schedule run error | Application Development | Witness | Witness WFM |
| Ticket | 9/15/2010 | 157379 | Request | Closed | MAC - 2 Desktop PCs | Charles Sholler | James Mansell | Entered on 09/20/2010 at 09:23:22 PDT (GMT-0700) by Charles Sholler:<br><br>Duplicate for Ticket # 157379<br><br><br>Entered on 09/15/2010 at 18:17:04 PDT (GMT-0700) by James Mansell:<br><br>Cook street 2nd floor coaching rooms requires 2 computers with external speakers and network access for agent coaching.  Both will need appropriate applications installed on them; CSG and access to Witness.<br><br>Approved by DGipson | Desktop Support | Hardware | Request Form |
| Ticket | 9/16/2010 | 157585 | Standard | Closed | SARF - Witness Supervisor | Sandy Levine | Sandy Levine | Entered on 09/29/2010 at 15:49:04 PDT (GMT-0700) by Sandy Levine:<br><br>Access granted by Elaine.<br><br><br>Entered on 09/27/2010 at 08:20:55 PDT (GMT-0700) by Sandy Levine:<br><br>Sent Elaine O'Hara an email.<br><br>Entered on 09/16/2010 at 14:48:16 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Maria DeSantiago to grant Genadiy Suprun E092972 Witness supervisor access. | Service Desk | User Access Request | Witness |
| Ticket | 9/16/2010 | 157656 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy | Entered on 09/17/2010 at 15:19:02 PDT (GMT-0700) by Richard Kuhn: | Application | Witness | |

**Exhibit K**
**Page 272**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Levine | User access has been assigned<br><br>Entered on 09/16/2010 at 17:00:26 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Joe Russ to grant Miriam Nieto E090663 Witness Viewer for Colorado Springs. | Development | | |
| Ticket | 9/17/2010 | 157793 | Standard | Closed | Witness not recording for workstation | Doug Miller | E089870 | Entered on 09/24/2010 at 12:12:35 PDT (GMT-0700) by Doug Miller:<br><br>system replaced everything working fine.<br><br>closing tkt<br><br>Entered on 09/21/2010 at 04:52:50 PDT (GMT-0700) by Steve Stiles:<br><br>Checked Witness server - entries for Telephone (Tele-77081),Workspace and Workstation all correct.<br><br>DS-query on machine shows it in correct OU.<br><br>Check of registry on LOSCSCCCCD77081 - Witness entries ok - settings correct for SQL server:port.<br><br>Physical check of system  - phone ext correct, no cross-connect from different workstation / jack.<br><br>System is a GX780 - UAT box for Tier 3 on 780 platform.<br><br>Entered on 09/17/2010 at 12:19:12 PDT (GMT-0700) by Sergio Alcala:<br><br>Witness not recording on this workstation<br>IP 10.88.82.106<br>ext 77081<br>data: 2140 | Desktop Support | Software | Customer Care |
| Ticket | 9/19/2010 | 157914 | Standard | Closed | witness- audio no visual | Steve Stiles | E081661 | Entered on 09/22/2010 at 05:24:56 PDT (GMT-0700) by Steve Stiles:<br>Ken told Mike Allen he had moved his workstation when he moved. Once he moved it back and the extension and workstation name matched, his QM's began recording audio and video.<br><br>Let us know if there's anything else.<br><br>Thanks | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 273**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Steve | | | |
| | | | | | | | | Entered on 09/21/2010 at 07:18:30 PDT (GMT-0700) by Steve Stiles: | | | |
| | | | | | | | | Checked Witness server - entries for Telephone (Tele-77596),Workspace and Workstation all correct.<br> DS-query on machine shows it in correct OU.<br> Check of registry on LOSCSCCCCD77596 - Witness entries ok - settings correct for SQL server:port. | | | |
| | | | | | | | | *** Live monitor shows Ken logged in on LOSCSCCCCD77202, EXT 77596 - not reported system 77596; tracking records show 77202 at jack 3165 and ext 77596 at jack 3164; doesn't appear to be a DNS issue - ping of both systems returns different IP addresses and able to VNC in to two different systems ok ***<br>>>>>> Check of 77202 - all QM server settings ok - Telephones, Workspaces and Workstatation entries ok; workstation in correct OU; Witness installed / Registry settings correct; logging correctly - Witness Capture Service started; | | | |
| | | | | | | | | System is a GX755 - last imaged 3/2010 | | | |
| | | | | | | | | Entered on 09/20/2010 at 08:26:22 PDT (GMT-0700) by E081661: | | | |
| | | | | | | | | EID:  E107317<br>port: 3165v<br>ext: 77596<br>avaya: 79641 | | | |
| | | | | | | | | Entered on 09/20/2010 at 07:16:50 PDT (GMT-0700) by Michael Allen2: | | | |
| | | | | | | | | Emailed Lauren to get the users EID, Avaya phone login, jack number from under the desk and phone extension... | | | |
| | | | | | | | | Entered on 09/19/2010 at 10:06:45 PDT (GMT-0700) by E081661: | | | |
| | | | | | | | | Kenneth McPhail has audio and no visual in Witness. | | | |
| | | | | | | | | Thank you | | | |
| Ticket | 9/20/2010 | 158117 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy Levine | Entered on 09/21/2010 at 10:37:03 PDT (GMT-0700) by Richard Kuhn:<br><br>This has been completed already 157656 | Application Development | Witness | |

**Exhibit K**
**Page 274**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 09/20/2010 at 12:12:59 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Joseph Russ to grant Miriam Nieto E090663 access to COS viewer. | | | |
| Ticket | 9/22/2010 | 158807 | Standard | Closed | Quality monitoring live monitoring is not allowing video - WITNESS San Diego | Telecom: Stephanie Hurtado. Individual Users: Charles Sholler | E030104 | Entered on 09/29/2010 at 07:12:15 PDT (GMT-0700) by Charles Sholler: Resolved by Corporate Entered on 09/28/2010 at 15:47:04 PDT (GMT-0700) by elizabeth.carone@twcable.com: The issue has been resolved on its own. Entered on 09/28/2010 at 15:39:51 PDT (GMT-0700) by Charles Sholler: Opened a case with Corporate Telecom Case # 1334625 Entered on 09/24/2010 at 10:28:32 PDT (GMT-0700) by Jeff Adams: Assigned to Richard Kuhn which is the Witness support programmer here in LA. However, this ticket is for Witness in San Diego.  San Diego has a corporate resource for that. Assigning this ticket to the LA service desk for routing to the appropriate corporate Witness support resource. Regards, JEFF ADAMS (E131323) Entered on 09/23/2010 at 13:52:01 PDT (GMT-0700) by Nicole Kitzman: Please assign to correct department. NAK Entered on 09/22/2010 at 12:38:09 PDT (GMT-0700) by Virginia Carone: Quality monitoring live monitoring is not allowing video.  I have audio but at the bottom of the screen it says waiting for server. | Service Desk | General Questions/Other | Other |
| Ticket | 9/22/2010 | 158825 | Standard | Closed | STATIONS NOT CONFIGURED IN WITNESS | Richard Kuhn | E090166 | Entered on 09/23/2010 at 12:24:39 PDT (GMT-0700) by gustavo.venzor@twcable.com: | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sorry for any misunderstanding, Can you also check if stations 75579 - 75583 are added in witness.<br><br>Gustavo Duran Venzor<br>OTM Mentor/Lead COS<br>714-457-4477<br>gustavo.venzor@twcable.com<mailto:gustavo.venzor@twcable.com><br><br>Go Green! Print this email only when necessary. Thank you for helping Time Warner Cable be environmentally responsible.<br><br>Entered on 09/23/2010 at 09:29:25 PDT (GMT-0700) by Richard Kuhn:<br><br>the 75578 workstation is already configured in the system<br><br>75584 has been created<br><br>Entered on 09/22/2010 at 13:55:59 PDT (GMT-0700) by Gustavo Duran Venzor:<br><br>These stations need to be added to witness<br><br>75578 -- 75584  PC Name  LOSCSCCCCD755__ | | | |
| Ticket | 9/22/2010 | 158945 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy Levine | Entered on 09/27/2010 at 15:17:27 PDT (GMT-0700) by Richard Kuhn:<br><br>User access has been assigned to the Ontario viewer<br><br>Entered on 09/22/2010 at 17:07:03 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Aaron Watson to grant Alex Calle E088843 access to Witness Viewer | Application Development | Witness | |
| Ticket | 9/23/2010 | 159026 | Standard | Closed | Quality Monitoring / Witness is not functioning properly. There is no video, also will not ring number specified. | Richard Kuhn | Charles Sholler | Entered on 09/29/2010 at 20:27:53 PDT (GMT-0700) by Richard Kuhn:<br><br>No response from customer in 48 hours<br><br>Entered on 09/24/2010 at 09:25:26 PDT (GMT-0700) by Richard Kuhn:<br><br>Please provide the following information for all the problematic workstations<br><br>Agent Avaya ID | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Workstation Phone Extention<br>Workstation PC Name<br>Workstation IP Address<br><br>Entered on 09/23/2010 at 10:47:50 PDT (GMT-0700) by Nicole Kitzman:<br><br>Please assign to the correct department. NAK<br><br>Entered on 09/23/2010 at 09:51:00 PDT (GMT-0700) by Charles Sholler:<br><br>Quality Monitoring / Witness is not functioning properly. There is no video, also will not ring number specified. | | | |
| Ticket | 9/23/2010 | 159069 | Standard | Closed | Need Witness system in Covello port mirrored | Hollis Frederick, Anthony Podue | Anthony Podue | Entered on 09/29/2010 at 00:07:22 PDT (GMT-0700) by Hollis Frederick:<br><br>Span port completed. Mirrored port is on LOS-VNCC-0-4510-SW03 Gi1/15<br><br><br>Entered on 09/28/2010 at 13:38:09 PDT (GMT-0700) by Anthony Podue:<br><br>Waiting on NetOps to create CR and perform mirroring.<br><br>Entered on 09/24/2010 at 10:17:59 PDT (GMT-0700) by Hollis Frederick:<br><br>Witness Server is on LOS-VNCC-0-4510-SW03 port Gi1/10. Tony will get back to me if the mirror port is still needed and also create an CM<br><br>Entered on 09/23/2010 at 11:27:36 PDT (GMT-0700) by Anthony Podue:<br><br>Witness interface IP address is 165.237.170.79 | NetOps | Network | Network Latency |
| Ticket | 9/23/2010 | 159121 | Severe | Closed | Contact Store Issue | Anthony Carlson | E010988 | Entered on 11/10/2010 at 09:07:31 PST (GMT-0800) by Anthony Carlson:<br><br>Agents are now being recorded.<br><br><br>Entered on 10/08/2010 at 08:01:38 PDT (GMT-0700) by Anthony Carlson:<br><br>Corporate ticket opened #1341160<br><br>E145655 Miguel Guerrero Avaya log in -1873601 Workstation IP- 10.159.118.108 Workstation phone extension -1874086 Workstation PC name- SDG1N2E144185 Thomas Vazquez Avaya log in 1873593 Workstation IP 10.159.118.125 Workstation phone extension- 1874090 Workstation PC name- SDG1N6E145657 Eliseo Hernandez-Avaya log in 187359 Workstation IP- 10.159.120.230 Workstation phone extension -1874161 Workstation PC name- SDG1X5 | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 277**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 10/01/2010 at 15:15:46 PDT (GMT-0700) by Richard Kuhn: <br><br> Please assign to the proper Resources to handle San Diego Witness issues. <br><br><br> Entered on 10/01/2010 at 11:46:06 PDT (GMT-0700) by galavej.barwari@twcable.com: <br><br><br> Here is the info; <br> Miguel Guerrero Avaya log in -1873601   Workstation IP- 10.159.118.108   Workstation phone extension -1874086   Workstation PC name- SDG1N2 <br> Thomas Vazquez Avaya log in 1873593 Workstation IP 10.159.118.125   Workstation phone extension- 1874090    Workstation PC name- SDG1N6 <br> Eliseo Hernandez-  Avaya log in 187359 Workstation IP- 10.159.120.230   Workstation phone extension -1874161    Workstation PC name- SDG1X5 <br><br><br> Galavej Barwari <br> Quality Control Specialists-Phones <br> iDVR Adminstrator <br> Time Warner Cable-San Diego <br> Work (858) 805-6876 <br> e-mail: Galavej.Barwari@twcable.com <br><br> Entered on 09/29/2010 at 20:07:19 PDT (GMT-0700) by Richard Kuhn: <br><br><br> Please provide the following information for all the problematic workstations <br><br> Agent Avaya ID <br> Workstation Phone Extention <br> Workstation PC Name <br> Workstation IP Address <br><br> Entered on 09/29/2010 at 12:20:28 PDT (GMT-0700) by Anthony Carlson: <br><br> Reassigned to Applications Team.  Two users are not being recorded in Contact Store. <br><br> Entered on 09/27/2010 at 08:15:30 PDT (GMT-0700) by Nicole Kitzman: <br><br> Please assign to correct team . NAK <br><br> Entered on 09/23/2010 at 13:28:58 PDT (GMT-0700) by Galavej Barwari: | | | |

**Exhibit K**
**Page 278**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Please take a look at the following agents call from 9/12/10 to 9/23/10. Their calls are not being fully recorded.<br><br>Miguel Guerrero 1873601<br><br>Thomas Vazquez 1873593<br><br>We are only able to access their internal transfers call. I checked their calls from the 9/12/10 to 9/23/10 and it only shows their internal transfers call. Please take a look at the screen shot below.<br><br><br><br>Please take a look at the following agents call from 9/12/10 to 9/23/10. Their calls are not being fully recorded.<br><br>Miguel Guerrero 1873601<br><br>Thomas Vazquez 1873593<br><br>We are only able to access their internal transfers call. I checked their calls from the 9/12/10 to 9/23/10 and it only shows their internal transfers call. Please take a look at the screen shot below. | | | |
| Ticket | 9/23/2010 | 159154 | Standard | Closed | Unable to access witness viewer | E142728 | Alex Calle | Entered on 09/23/2010 at 17:44:32 PDT (GMT-0700) by Ruben Navarro:<br><br>Please complete a SARF to complete this request.<br><br>http://www.twcable.com/LinkClick.aspx?fileticket=nTYciyvrt50%3d&tabid=44425&mid=56240<br><br><br><br>Entered on 09/23/2010 at 14:36:53 PDT (GMT-0700) by Alex Calle:<br><br>I not able to access the tool witness viewer, I need access to monitor/listen to calls. thanks | Desktop Support | Software | Customer Care |
| Ticket | 9/23/2010 | 159168 | Standard | Closed | SARF - Witness Supervisor | Richard Kuhn | Sandy Levine | Entered on 10/18/2010 at 14:33:37 PDT (GMT-0700) by Richard Kuhn:<br><br>Assigned user to the Local Ontario viewer system and will send out an Email to the local QM team that manages users for the Ontario QM system<br><br>For further updates please contact<br>Jenny Miranda<br>Octavio Gonzalez | Service Desk | User Access Request | Witness |

**Exhibit K**
**Page 279**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | for QM support<br><br>Entered on 09/30/2010 at 07:44:14 PDT (GMT-0700) by Richard Kuhn:<br><br>Which systems is this for?<br><br>Ontario<br>Hollywood<br>Van Nuys<br>Colorado<br><br>Entered on 09/29/2010 at 21:10:13 PDT (GMT-0700) by Stephen Arias:<br><br>this is for both<br>Quality Monitoring<br>Viewer services<br><br>Entered on 09/29/2010 at 20:12:33 PDT (GMT-0700) by Richard Kuhn:<br><br>What Witness system was this sarf for?<br><br>Workforce management?<br>Quality Monitoring?<br>Viewer services?<br><br><br>Entered on 09/23/2010 at 15:05:12 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Serge Suprun to grant Stephen Arias E064135 Witness supervisor access. | | | |
| Ticket | 9/24/2010 | 159265 | Standard | Closed | Viewer will not retrieve audio | Steve Stiles | E102091 | Entered on 09/24/2010 at 09:51:37 PDT (GMT-0700) by Steve Stiles:<br><br>Avaya viewer server issues - now resolved. Checked with Robin and confirmed all clear now.<br><br><br>Entered on 09/24/2010 at 08:36:23 PDT (GMT-0700) by Robin LeMaster:<br><br>Error 1336<br>Failed to get the audio from viewer. Error is on witness and viewer.<br>port 1124DEX 74414 | Application Development | Witness | Witness QM |
| Ticket | 9/24/2010 | 159326 | Standard | Closed | Reset witness password | E142728 | E142728 | Entered on 09/24/2010 at 10:45:23 PDT (GMT-0700) by Ruben Navarro: | Service Desk | General Questions/O | Other |

**Exhibit K**
**Page 280**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Reset user's password for witness to "password". User verified password change. | | ther | |
| Ticket | 9/25/2010 | 159464 | Standard | Closed | Witness - Live call monitoring - | Richard Kuhn, Charles Sholler | E105263 | Entered on 09/29/2010 at 07:10:28 PDT (GMT-0700) by Charles Sholler:<br><br>Issue Resolved by Corporate<br><br><br>Entered on 09/28/2010 at 15:36:13 PDT (GMT-0700) by Charles Sholler:<br><br>Opened a case with Corporate Telecom<br>Case # 1334625<br><br>Entered on 09/27/2010 at 13:48:18 PDT (GMT-0700) by Richard Kuhn:<br><br>This user is in San Diego<br>Assigning to service desk to re-route and handle via Corporate.<br><br><br>Entered on 09/27/2010 at 08:11:18 PDT (GMT-0700) by Nicole Kitzman:<br><br>Please assign to the correct team. NAK<br><br>Entered on 09/25/2010 at 09:55:32 PDT (GMT-0700) by Garrett Codd:<br><br>The program Witness for live call monitoring is not respoding to the request for calling my phone when I initiate a call so I can monitor audio, not just visual. | Application Development | Witness | |
| Ticket | 9/26/2010 | 159491 | Standard | Closed | Falona Brown's phone. | Anthony Podue | E140183 | Entered on 11/01/2010 at 09:51:34 PDT (GMT-0700) by Anthony Podue:<br><br>Installed IP phone temporarily until IP Agent is installed.<br><br><br>Entered on 10/21/2010 at 07:25:52 PDT (GMT-0700) by Anthony Podue:<br><br>Per Geovanni approval, replaced TDM phone with 4621 IP phone, awaiting feedback from agent.<br><br>Entered on 10/12/2010 at 10:38:07 PDT (GMT-0700) by Anthony Podue:<br><br>Awaiting for direction from Jim McMilken on how we will proceed.<br><br>Entered on 10/06/2010 at 09:49:47 PDT (GMT-0700) by Anthony Podue:<br><br>Reviewing data<br><br>Entered on 10/04/2010 at 14:39:20 PDT (GMT-0700) by Anthony Podue: | Telecom | Trouble | Avaya IP Agent |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Had NetOps mirror the Witness port SW01-G1-14, sniffer captures revealled high level of jitter coming from Witness. Spoke with Varint Support Engineer who indicated that thewre ia a patch for this issue. However, they do not hold the maintenance contract for that site, Avaya does. Opened a ticket with avaya 16025007.<br><br>Entered on 09/28/2010 at 13:37:05 PDT (GMT-0700) by Anthony Podue:<br><br>Testing<br><br>Entered on 09/28/2010 at 11:12:10 PDT (GMT-0700) by Anthony Podue:<br><br>Testing for, see excess jitter on all calls at times throughout thre call center. Requesting mirrored port in Witness to attempt to identify the souce of the jitter, which can cause echo.<br><br>Entered on 09/26/2010 at 12:52:18 PDT (GMT-0700) by Raidel Alba:<br><br>Extention number is 32849<br><br>Entered on 09/26/2010 at 12:51:30 PDT (GMT-0700) by Raidel Alba:<br><br>Phone on agent's desk is inoperative at times. Agent hears an echo of her voice and is unable to help customers. | | | |
| Ticket | 9/27/2010 | 159794 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy Levine | Entered on 09/29/2010 at 20:20:43 PDT (GMT-0700) by Richard Kuhn:<br><br>User access has been assigned<br><br><br>Entered on 09/27/2010 at 16:35:25 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Aaron Watson to grant Alex Calle E088843 Witness viewer access. | Application Development | Witness | |
| Ticket | 9/28/2010 | 160023 | Standard | Closed | SARF - Witness admin | Richard Kuhn | Sandy Levine | Entered on 10/01/2010 at 15:34:13 PDT (GMT-0700) by Richard Kuhn:<br><br>User already has IT Helpdesk access<br>Username = E140242<br>Password = password<br>( you will need to reset the password on each machine on first login )<br><br>Colorado<br>http://loscsccbdrsql:8285/qm<br><br>Hollywood<br>http://loshoccerec01:8285/qm | Application Development | Witness | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Ontario<br>http://losonccbdr01:8285/qm<br><br>Van Nuys<br>http://losvnccbdr01:8285/qm<br><br>Entered on 09/30/2010 at 15:25:36 PDT (GMT-0700) by Tanisha Walker:<br><br>password reset capability in quality monitoring<br><br>Entered on 09/29/2010 at 20:17:13 PDT (GMT-0700) by Richard Kuhn:<br><br>What system is this sarf for?<br><br>Avaya Viewer?<br>Workforce management?<br>Quality Monitoring?<br><br>Entered on 09/28/2010 at 13:59:18 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by James Mansell grant John Freed E140242 Witness admin access.<br><br>IT Service Desk | | | |
| Ticket | 9/29/2010 | 160192 | Standard | Closed | I'm unable to see Chris Madison Screen when I listen to Live Monitoring calls. | Charles Sholler | E066792 | Entered on 10/11/2010 at 11:41:43 PDT (GMT-0700) by Charles Sholler:<br><br>Installed Screen Pop software.<br><br>Entered on 10/05/2010 at 10:29:54 PDT (GMT-0700) by Charles Sholler:<br><br>Corporate Case # 1338729<br><br>Entered on 09/29/2010 at 15:41:44 PDT (GMT-0700) by James Mansell:<br><br>This is a single user issue. Please make sure the appropriate witness software is installed on the agents PC.<br><br>If it is, this case should be referred to the Witness Admin, i think that's either QA or Corp.<br><br>Entered on 09/29/2010 at 14:38:11 PDT (GMT-0700) by Jeff Adams:<br><br>Assigning to Service Desk for re-assignment to appropriate support staff member so RD | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 283**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | troubleshooting may be facilitated. Regards, Jeff Adams (E131323) Entered on 09/29/2010 at 09:46:33 PDT (GMT-0700) by Anna Lara: I'm unable to see Chris Madison Screen when I'm using Impact 360 Quality Monitoring. I'm able to listen to his calls but not see the screen. He EID # 1874642 | | | |
| Ticket | 9/29/2010 | 160253 | Standard | Closed | I am unable to see the screen for Dwane Chung when I use the Impact 360 Live Monitoring | Charles Sholler | E066792 | Entered on 10/06/2010 at 11:04:08 PDT (GMT-0700) by Charles Sholler: Corporate resolved. Entered on 10/05/2010 at 10:37:54 PDT (GMT-0700) by Charles Sholler: Corporate Case # 1338729 Entered on 09/29/2010 at 20:09:41 PDT (GMT-0700) by Richard Kuhn: Please assign to corporate witness team as this is in San Diego Entered on 09/29/2010 at 11:38:07 PDT (GMT-0700) by Anna Lara: I am unable to see the screen for Dwane Chung when I use the Impact 360 Live Monitoring when he is working from home only. Dwane IED # 1873083 I could only see the screen when he comes in and works here in the office. | Network Services | Monitoring | Add |
| Ticket | 10/1/2010 | 160775 | Standard | Closed | Witness not working | Steve Stiles | E090449 | Entered on 10/04/2010 at 14:57:59 PDT (GMT-0700) by Steve Stiles: TT Mrs. King and Witness now working ok; no indication of what the problem was, but if it recurs, please let us know and we'll check again. Thanks Steve Entered on 10/04/2010 at 07:14:10 PDT (GMT-0700) by Steve Stiles: Remotely connected to system - able to log in to Witness and see / hear recorded calls for Team King. IE - v7 - ok Java 1.5.0_15 - ok Disabled Java auto-update | Desktop Support | Software | Other |

**Exhibit K**
**Page 284**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | WCB when supervisor in to get specific info on what is not working / what calls she cannot see/hear.<br><br>Steve<br><br><br>Entered on 10/01/2010 at 15:14:23 PDT (GMT-0700) by Richard Kuhn:<br><br>Assigning to local Desktop to troubleshoot local machine first.<br>If unsuccessful please provide the following<br><br><br>Agent Avaya ID<br>Workstation Phone Extention<br>Workstation PC Name<br>Workstation IP Address<br><br>Entered on 10/01/2010 at 11:12:53 PDT (GMT-0700) by E090449:<br><br>unable to access witness for recordings. | | | |
| Ticket | 10/4/2010 | 161058 | Standard | Closed | Witness issues, No audio on any live monitoring calls. | Charles Sholler | E031321 | Entered on 10/14/2010 at 11:47:39 PDT (GMT-0700) by Charles Sholler:<br><br>Intermitant issue, resolved.<br><br><br>Entered on 10/07/2010 at 19:38:26 PDT (GMT-0700) by Richard Kuhn:<br><br>Service desk,<br>Please direct this ticket to the resource handling San Diego Witness issues<br>Thanks<br><br>Entered on 10/04/2010 at 10:39:32 PDT (GMT-0700) by Gladys Maribel Ramirez:<br><br>Trying to use Witness from desk phone but unable to listen to calls. | System Services | General Support | Monitoring |
| Ticket | 10/4/2010 | 161076 | Standard | Closed | witness QA not loading | Mario Polanco | E045902 | Entered on 10/19/2010 at 15:35:42 PDT (GMT-0700) by Mario Polanco:<br><br>Alex solved issue.<br><br><br>Entered on 10/04/2010 at 11:39:47 PDT (GMT-0700) by Alejandro Leyva:<br><br>witness QA not loading. error is "the attempt to load the applet failed. you might need to install the supervisor package. pleasce contact system administrator. | Desktop Support | Software | Customer Care |
| Ticket | 10/6/2010 | 161565 | Standard | Closed | Witness - Live call | Richard Kuhn, | E105263 | Entered on 10/11/2010 at 12:58:13 PDT (GMT-0700) by Charles Sholler: | Application | Witness | Witness QM |

**Exhibit K**
**Page 285**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | monitoring - | Charles Sholler | | resolved<br><br>Entered on 10/08/2010 at 15:32:47 PDT (GMT-0700) by Charles Sholler:<br><br>Everything was fine up until Wednesday, then at first it was not calling my phone, then it would intermittently and most recent it is erroring out in the middle of monitory monitoring.<br><br>Entered on 10/07/2010 at 19:37:03 PDT (GMT-0700) by Richard Kuhn:<br><br>Service Desk,<br>Please direct this ticket to the resource handling San Diego Witness issues.<br><br>Thank you<br><br>Entered on 10/06/2010 at 08:43:13 PDT (GMT-0700) by Garrett Codd:<br><br>The program Witness for live call monitoring is not respoding to the request for calling my phone when I initiate a call so I can monitor audio, not just visual.<br>I understood the previous ticket for this to be resolved since another Superv was having similar issues that he stopped having. I have now confirmed that mine alone appears to be the only one not working. | Development | | |
| Ticket | 10/6/2010 | 161676 | Standard | Closed | Witness not working for me | Charles Sholler | E011136 | Entered on 10/19/2010 at 11:14:33 PDT (GMT-0700) by Charles Sholler:<br><br>Updated Java version.<br><br><br>Entered on 10/06/2010 at 12:02:36 PDT (GMT-0700) by Barbara Garcia-McKeel:<br><br>I can log in to Witness without issues but when I try to listen in on a call I receive an error message see attachement. | Desktop Support | Software | Customer Care |
| Ticket | 10/6/2010 | 161696 | Standard | Closed | needs witness password reset | Larone Thompson | Larone Thompson | Entered on 10/06/2010 at 12:52:53 PDT (GMT-0700) by Larone Thompson:<br><br>needs witness password reset<br><br>complete | System Services | Application Support | |
| Ticket | 10/9/2010 | 162336 | Standard | Closed | Swap monitors | Ernesto Hernandez | E024106 | Entered on 10/13/2010 at 14:20:16 PDT (GMT-0700) by Ernesto Hernandez:<br><br>Monitor had to be replaced due to sup, not able to view both of them under Witness. Swapped two 20"s wide screen for two 20"s regular. | CR - IT USE ONLY | Desktop Support | |

**Exhibit K**
**Page 286**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 10/09/2010 at 14:54:23 PDT (GMT-0700) by Michael Cunanan Elmido:<br><br>can i please to swap monitors with my co-worker. | | | |
| Ticket | 10/11/2010 | 162381 | Standard | Closed | QA COS agent's computer logs down when she pulls call in witness to listen to | Michael Allen2 | E091058 | Entered on 10/11/2010 at 16:18:07 PDT (GMT-0700) by Michael Allen2:<br><br>2nd time in 2 weeks this PC is having the same issue... last time corrupt profile... Reimaged PC, built for QA... Set back up for Silke, Closed ticket.<br><br>Entered on 10/11/2010 at 08:40:48 PDT (GMT-0700) by Diane Weissenfluh:<br><br>Silke Hayslett's computer logs off when she pulls witness to listen to calls. | Desktop Support | Software | |
| Ticket | 10/11/2010 | 162474 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy Levine | Entered on 10/11/2010 at 15:11:41 PDT (GMT-0700) by Richard Kuhn:<br><br>User access has been assigned<br><br>Entered on 10/11/2010 at 12:00:49 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Maria DeSantiago to grant Genadiy Suprun E092972 Witness viewer access. | Application Development | Witness | |
| Ticket | 10/11/2010 | 162494 | Standard | Closed | Witness Error 1144 and 1263 | Andre Mora | E053318 | Entered on 10/11/2010 at 14:59:47 PDT (GMT-0700) by Andre Mora:<br><br>Called into the SD to say issue has been resolved.<br><br>Entered on 10/11/2010 at 14:45:54 PDT (GMT-0700) by Richard Kuhn:<br><br>I am unable to replicate this issue<br>When I attempt to view contacts on the Van Nuys QM system I have no issues playing back the contacts.<br><br>can you provide examples as to which calls you are getting this error on?<br>IE: What bucket the contact can be found in and some identifiers for the contact so I can see if I can replicate the errors.<br><br>Thanks<br><br>Entered on 10/11/2010 at 12:43:25 PDT (GMT-0700) by Jenny Miranda:<br><br>Culver City Witness server is giving a Search and Replay error message 1144 and 1263. A ticket with verint has been submitted.  That ticket # is 3844449.<br>Verint needs access to the Culver City Witness server to troubleshoot and can be | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | contacted at 1-800-494-8637. | | | |
| Ticket | 10/11/2010 | 162501 | Standard | Closed | Witness is down error message ERR- 1144 | Application Development | E092644 | Entered on 10/11/2010 at 13:04:47 PDT (GMT-0700) by Elizabeth Long:<br><br>When accessing a call in witness error message ERR-1144 shows up for every call. | Application Development | Witness | Witness QM |
| Ticket | 10/11/2010 | 162504 | Severe | Closed | Witness is down error message ERR- 1144 | Richard Kuhn | E092644 | Entered on 10/11/2010 at 14:39:42 PDT (GMT-0700) by elizabeth.long@twcable.com:<br><br>This would be for Hollywood, but Witness is now working. Thank you.<br><br>Entered on 10/11/2010 at 14:33:32 PDT (GMT-0700) by Richard Kuhn:<br><br>What system is this problem on?<br>Colorado Springs<br>Hollywood<br>Van Nuys<br>Ontario?<br><br>Entered on 10/11/2010 at 13:08:33 PDT (GMT-0700) by Elizabeth Long:<br><br>Every call in witness is displaying error code ERR-1144. I'm not able to review any calls. | Application Development | Witness | Witness QM |
| Ticket | 10/11/2010 | 162577 | Standard | Closed | Witness Recordings  - Call Center Only | Richard Kuhn | Melissa Tucker | Entered on 10/20/2010 at 14:50:05 PDT (GMT-0700) by Richard Kuhn:<br><br>The related call files have been delivered as per the instructions provided to me.<br><br>Entered on 10/12/2010 at 11:17:59 PDT (GMT-0700) by Richard Kuhn:<br><br>Brian sickles is trying to determine a method to accomplish this.<br><br>Entered on 10/11/2010 at 16:14:51 PDT (GMT-0700) by Melissa Tucker:<br><br>Export 500 Witness recordings (any format .wav, .vox, mp3, etc. ) for call centers only for a third party vendor. | Application Development | Witness | |
| Ticket | 10/11/2010 | 162624 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy Levine | Entered on 10/18/2010 at 13:28:21 PDT (GMT-0700) by Richard Kuhn:<br><br>User access has been assigned<br><br>Entered on 10/11/2010 at 17:30:52 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Jana McEachin to grant Cartier Condon E136295 access to Witness viewer. | Application Development | Witness | |
| Ticket | 10/12/2010 | 162703 | Standard | Closed | Screen capture in Witness | Patricia Reese2 | E127899 | Entered on 11/02/2010 at 09:38:45 PDT (GMT-0700) by Patricia Reese2: | Application | Witness | Witness QM |

**Exhibit K**
**Page 288**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | | | QM not working on several agents | | | Lorraine is now being captured.<br><br>Entered on 10/29/2010 at 17:49:41 PDT (GMT-0700) by Patricia Reese2:<br><br>sent email to Amanda to check to see if this pc is capturing now.<br><br>Entered on 10/14/2010 at 13:53:10 PDT (GMT-0700) by Richard Kuhn:<br><br>Assigning to local desktop support to troubleshoot localized problems as no server related issues have been identified.<br><br>Entered on 10/13/2010 at 16:01:03 PDT (GMT-0700) by amanda.thomason@twcable.com:<br><br><br>Name<br><br>Location<br><br>Avaya Login<br><br>Ext.<br><br>PC Name<br><br>IP Address<br><br>Lorraine Daniels<br><br>Anaheim<br><br>88259<br><br>68921<br><br>LOSANPCTOD68921<br><br>10.88.18.193<br><br>LaNette Butler | Development | | |

**Exhibit K**
**Page 289**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Ontario | | | |
| | | | | | | | | 54020 | | | |
| | | | | | | | | 53065 | | | |
| | | | | | | | | LOSONPCDID53065 | | | |
| | | | | | | | | 10.88.26.251 | | | |
| | | | | | | | | Amani Purcell | | | |
| | | | | | | | | Ontario | | | |
| | | | | | | | | 52260 | | | |
| | | | | | | | | 53422 | | | |
| | | | | | | | | LOSONPCDID53422 | | | |
| | | | | | | | | 10.88.26.168 | | | |
| | | | | | | | | Estella Garcia | | | |
| | | | | | | | | Ontario | | | |
| | | | | | | | | 52225 | | | |
| | | | | | | | | 53080 | | | |
| | | | | | | | | LOSONPCDID53080 | | | |
| | | | | | | | | 10.88.26.195 | | | |
| | | | | | | | | David Paddison | | | |
| | | | | | | | | Orange | | | |
| | | | | | | | | 88213 | | | |
| | | | | | | | | 34261 | | | |
| | | | | | | | | LOSORPCDID34261 | | | |
| | | | | | | | | 165.237.119.78 | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | German Godinez | | | |
| | | | | | | | | Orange | | | |
| | | | | | | | | 88936 | | | |
| | | | | | | | | 34248 | | | |
| | | | | | | | | LOSORPCDID34248 | | | |
| | | | | | | | | 165.237.119.76 | | | |
| | | | | | | | | Isaac Noa | | | |
| | | | | | | | | Orange | | | |
| | | | | | | | | 88226 | | | |
| | | | | | | | | 34252 | | | |
| | | | | | | | | LOSORPCDID34243 | | | |
| | | | | | | | | 165.237.119.83 | | | |
| | | | | | | | | Julissa Echeverria | | | |
| | | | | | | | | Orange | | | |
| | | | | | | | | 88202 | | | |
| | | | | | | | | 34207 | | | |
| | | | | | | | | LOSORPCDID34207 | | | |
| | | | | | | | | 165.237.119.23 | | | |
| | | | | | | | | Thanks,<br>Amanda<br>From: IT Service Desk [mailto:los.it.ticket@twcable.com]<br>Sent: Tuesday, October 12, 2010 11:16 AM<br>To: Thomason, Amanda<br>Subject: Screen capture in Witness QM not working on several agents ISSUE=162703 | | | |

CONFIDENTIAL

TWC01919

**Exhibit K**
**Page 291**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PROJ=2<br><br>[Duplicate message snipped]<br><br>Entered on 10/12/2010 at 11:16:37 PDT (GMT-0700) by Richard Kuhn:<br><br>Please provide the following information for all the problematic workstations<br><br>Agent Avaya ID<br>Workstation Phone Extention<br>Workstation PC Name<br>Workstation IP Address<br><br>Entered on 10/12/2010 at 09:04:23 PDT (GMT-0700) by Amanda Thomason:<br><br>As of 10/8 screen capture is no longer working for several agents at 3 different sites.... Anaheim - DNOC:  Lorraine Daniels.  Ontario - Dispatch :  LaNette Butler, Amani Purcell, Estella Garcia. Orange - Dispatch:  David Paddison, German Godinez, Isaa Noa. | | | |
| Ticket | 10/12/2010 | 162901 | Standard | Closed | Witness error code. | Charles Sholler | E105263 | Entered on 11/12/2010 at 15:40:13 PST (GMT-0800) by Charles Sholler:<br><br>Uninstalled and re-installed Java<br><br>Entered on 10/21/2010 at 15:33:38 PDT (GMT-0700) by Charles Sholler:<br><br>Awaiting corporate ticket<br><br>Entered on 10/12/2010 at 15:46:11 PDT (GMT-0700) by Garrett Codd:<br><br>I have recieved this attached error several times over the last couple hours. I am nable to effectively use Witness. | System Services | General Support | Monitoring |
| Ticket | 10/14/2010 | 163677 | Standard | Closed | Witness not capturing visual portion of desktop | Richard Kuhn | Rod Biejo | Entered on 10/18/2010 at 13:58:33 PDT (GMT-0700) by Richard Kuhn:<br><br>These two extensions have been migrated to the workstation provided.<br><br><br>Entered on 10/15/2010 at 09:48:13 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Witness is fine on both computers, issue might be with the users being on the test group for IP7 and their assigned ext does not match computer name.  Here are their computer names:<br>56002 - LOSHOCCCCD31038<br>56004 - LOSHOCCCCD31032 | Application Development | Witness | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 10/14/2010 at 08:46:35 PDT (GMT-0700) by Rod Biejo:  2 users desktops are not recording visuals ext 56002 ext 56004 | | | |
| Ticket | 10/14/2010 | 163857 | Standard | Closed | WITNESS ONLY SHOWING 1 SCREEN | Michael Allen2 | E090371 | Entered on 10/18/2010 at 13:08:38 PDT (GMT-0700) by Michael Allen2:  Added the DWORD for dual monitors in the registry... confirmed setting was set correctly, closed ticket.  Entered on 10/14/2010 at 14:01:18 PDT (GMT-0700) by Tamesha Holman:  Silke Hayslett, indicating that witness was only showing one screen for FLOYD ANCHETA, please see below on the conversation script.  Your assistance in this matter is greatly appreciated.  This is Floyd's information;: User ID: E089893, PC: LOSCSCCCCD77598, Ext: 77598, Port: 1126D | System Services | Application Support | |
| Ticket | 10/15/2010 | 164146 | Standard | Closed | issue with Nice application | Service Desk. Individual Users: James Mansell | Asem Alomari | Entered on 10/18/2010 at 12:34:29 PDT (GMT-0700) by James Mansell:  We haven't used NICE is 3+ years. If this company needs assistance with Witness their TWC contact should reach out to QA  Entered on 10/15/2010 at 11:44:13 PDT (GMT-0700) by Asem Alomari:  no calls come up when agents search for calls in NICE application | Desktop Support | Software | |
| Ticket | 10/15/2010 | 164259 | Standard | Closed | BPA cannot view the language type on the calls being recorded for Garden Grove | Richard Kuhn | Pamela Crawford | Entered on 11/16/2010 at 14:04:32 PST (GMT-0800) by Richard Kuhn:  With the Cutover to ETS all users have been migrated to a new witness platform. This ticket is in regards to the legacy systems and is no longer valid. Please open a new ticket for any issues you find on the new Witness platform.  Entered on 10/18/2010 at 12:32:20 PDT (GMT-0700) by James Mansell:  Service Desk doesn't support these issues. If Richard doesn't resolve this then QA should work with Verint.  Entered on 10/15/2010 at 16:04:10 PDT (GMT-0700) by Pamela Crawford:  BPA cannot view the language type on the calls being recorded for Garden Grove and they view their calls through Avaya contact store and we just confirmed they do have | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 293**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | access for Van Nuys and Culver City. | | | |
| Ticket | 10/15/2010 | 164286 | Standard | Closed | E092690- Please downgrade Mike Rich to Internet explorer version 7 so that he can access QM Witness viewer | Jesse Gonzalez | E093007 | Entered on 10/15/2010 at 07:15:24 PDT (GMT-0700) by Jesse Gonzalez:\n\nDowngraded to IE7\n\n\nEntered on 10/15/2010 at 16:46:43 PDT (GMT-0700) by Stephanie Thompson-Noria:\n\nE092690- Please downgrade Mike Rich to Internet explorer version 7 so that he can access QM Witness viewer | Application Development | Witness | Witness QM |
| Ticket | 10/15/2010 | 164297 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy Levine | Entered on 10/19/2010 at 14:11:39 PDT (GMT-0700) by Richard Kuhn:\n\nUser access has been assigned\n\n\nEntered on 10/15/2010 at 17:01:40 PDT (GMT-0700) by Sandy Levine:\n\nReceived SARF signed by Aaron Watson to grant Chris Barnes Witness viewer access for Chris Barnes E148401. | Application Development | Witness | |
| Ticket | 10/18/2010 | 164567 | Standard | Closed | Witness system not recording calls for Charise Taylor | Richard Kuhn | E091573 | Entered on 10/18/2010 at 14:26:50 PDT (GMT-0700) by Richard Kuhn:\n\nThe phone wasnt assigned to the workstation\nIt was tying in 56003 extension from IP7 testing\n\nSwitched this workspace back to the hardphone extension.\nThis should solve the issue\n\n\n\nEntered on 10/18/2010 at 14:06:23 PDT (GMT-0700) by Jesse Gonzalez:\n\nVerified witness client is ok on users end.\n\nWorkstation Phone Extention: 31089\nWorkstation PC Name: LOSHOCCCCD31089\nWorkstation IP Address: 10.88.33.127\n\n\nEntered on 10/18/2010 at 12:50:36 PDT (GMT-0700) by Richard Kuhn:\n\n\nPlease provide the following information for all the problematic workstations\n\nWorkstation Phone Extention\nWorkstation PC Name | Application Development | Witness | Witness QM |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Workstation IP Address<br><br>Entered on 10/18/2010 at 11:32:51 PDT (GMT-0700) by Esperanza Davalos:<br><br>No calls are being recorded in witness system<br><br>Agent: Charise Taylor<br>Avaya: 39204<br>Supervisor: Denisee Lopez | | | |
| Ticket | 10/18/2010 | 164649 | Standard | Closed | Witness not capturing second screen | Jesse Gonzalez | E092644 | Entered on 10/27/2010 at 09:06:13 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Re-imaged computer and verified registry key.<br><br><br>Entered on 10/26/2010 at 13:51:12 PDT (GMT-0700) by Richard Kuhn:<br><br>I tried unsuccessfully to troubleshoot this remotley.<br>Please check the following for this machine.<br><br>The following registry key needs to be set as shown<br>[HKEY_LOCAL_MACHINE\SOFTWARE\Witness Systems\eQuality Agent\Capture\CurrentVersion]<br>"DualMonitor"=dword:00000001<br><br>The start bar has to be in the lower left hand side of Monitor 1<br>Monitor 1 has to be the left most monitor<br>Monitor 2 has to be to the right side<br><br>the Dual Monitor settings have to be "Extended" between monitors not Stretched.<br><br>If all of these check out then please reimage the server after ensuring these settings are valid on your image.<br><br>There is no troubleshooting that can be performed server side for this issue.<br><br><br>Entered on 10/21/2010 at 07:36:10 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Check station, operating normally:<br><br><br>Workstation Phone Extention-31232<br>Workstation PC Name-LOSHOCCCCD31232<br>Workstation IP Address-10.88.33.201 | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 295**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 10/20/2010 at 14:46:14 PDT (GMT-0700) by Richard Kuhn: Can you check the local machine. This issue is typically a local setup configuration problem. If you find no issue can you provide the following data and change it back to Open status Workstation Phone Extention Workstation PC Name Workstation IP Address Entered on 10/18/2010 at 13:40:09 PDT (GMT-0700) by Elizabeth Long: Witness is not capturing second screen for agent: Rodney Newton (E092476) avaya#:39155 supervisor: Ronnie LeFlore | | | |
| Ticket | 10/18/2010 | 164723 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy Levine | Entered on 10/20/2010 at 14:58:29 PDT (GMT-0700) by Richard Kuhn: User access has been assigned Entered on 10/18/2010 at 15:43:00 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Jana Mc Eachin to grant Heather Waite E080124 access to Witness Viewer. | Application Development | Witness | |
| Ticket | 10/19/2010 | 165006 | Standard | Closed | NO SCREEN SHOT ON WITNESS | Michael Allen2, Tai Do | E120234 | Entered on 10/21/2010 at 08:39:38 PDT (GMT-0700) by Michael Allen2: DNS record corrected, only seeing this workstation listed one time now... Witness should no longer have any issues recording video. Emailed Eddie that if the problem is not resolved to open another ticket and include the following information. Network jack number from under the desk PC name Phn Ext Agent&rsquo;s EID Agent&rsquo;s Avaya phone login Closed ticket | System Services | General Support | Monitoring |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 10/20/2010 at 18:12:01 PDT (GMT-0700) by Tai Do: Corrected DNS Host(A) record of loscsccccd7748 from 10.88.4.96 to 10.88.82.93.Let me know if user still has issue with Witness video recording. Entered on 10/20/2010 at 17:27:14 PDT (GMT-0700) by Michael Allen2: Below is what I think is the root cause for this Witness issue. Can you take a look at the DNS record? C:\dsquery computer -name LOSCSCCCCD77487"CN=LOSCSCCCCD77487,OU=Colorado Springs,OU=North Region,OU=Computers,OU=LA County,OU=TWC Divisions,DC=corp,DC=twcable,DC=com" C:\Documents and Settings\Administrator>nslookup loscsccccd77487Server: onccorpdc11.corp.twcable.comAddress:  10.88.48.40 Name:   loscsccccd77487.los.twcable.comAddress:  10.88.4.96 C:\Documents and Settings\Administrator>nslookup 10.88.82.93Server: onccorpdc11.corp.twcable.comAddress:  10.88.48.40 Name:   loscsccccd77487.corp.twcable.comAddress:  10.88.82.93 Thanks! Entered on 10/19/2010 at 13:45:13 PDT (GMT-0700) by Edward Cousins: ip 10.88.82.93 port 2232v phone ext 77487 rep has audio but no video on scored calls in witness | | | |
| Ticket | 10/19/2010 | 165012 | Standard | Closed | no screen shot on witness | Unassigned | E120234 | Entered on 10/20/2010 at 16:54:50 PDT (GMT-0700) by Michael Allen2: duplicate ticket Entered on 10/19/2010 at 13:55:57 PDT (GMT-0700) by Edward Cousins: has audio but no video in witness monitoring ip 10.88.82.56 port 2232v | System Services | General Support | Monitoring |
| Ticket | 10/21/2010 | 165479 | Standard | Closed | Witness Issues - not recording calls | Richard Kuhn | E090574 | Entered on 11/23/2010 at 12:36:54 PST (GMT-0800) by Richard Kuhn: Due to the migration to the new systems this ticket is no longer valid. If similar issues still persist please open a new ticket with corporate support | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 297**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 10/21/2010 at 08:45:53 PDT (GMT-0700) by Jana McEachin: <br><br>Calls in witness viewer not being captured.<br>Witness audio distorted. Witness video not being captured<br>Witness will not record audio from live monitoring | | | |
| Ticket | 10/21/2010 | 165617 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy Levine | Entered on 10/26/2010 at 15:29:10 PDT (GMT-0700) by Richard Kuhn: <br><br>User access has been assigned<br><br>Entered on 10/21/2010 at 12:10:47 PDT (GMT-0700) by Sandy Levine: <br><br>Received SARF signed by Jana McEachin to grant Heather Waite E080124 Witness VIEWER access.<br><br>QA supervisor<br><br>Diane Weissenfluf will grant access to Witness QA supervisor | Application Development | Witness | |
| Ticket | 10/21/2010 | 165623 | Severe | Closed | 2 Programs Unable To Access | Michael Mengler | E102528 | Entered on 10/22/2010 at 15:45:10 PDT (GMT-0700) by Michael Mengler: <br><br>Ran both witness and contactstore under admin to download plug ins.  Still having an issue monitoring agents.<br><br>Entered on 10/21/2010 at 12:31:25 PDT (GMT-0700) by Amy Kridler: <br><br>The following Programs are not working and I am unable to pull calls.  I use these programs daily and neither one is working. ContactStore and Witness.  Can someone please fix this issue?<br><br>Thank you,<br><br>Amy | System Services | System Networking | Routing |
| Ticket | 10/21/2010 | 165691 | Standard | Closed | Witness calls for Gary Samson in COS (090843) all going to unassigned folder. | Michael Allen2 | E091058 | Entered on 10/22/2010 at 12:22:36 PDT (GMT-0700) by Michael Allen2: <br><br>Confirmed that call from 10/21 (20101021V7007614) is working fine with video.<br><br>Closed ticket.<br><br>Entered on 10/22/2010 at 12:18:38 PDT (GMT-0700) by Michael Allen2: <br><br>Verified PC name and phone extension match at the workstation (loscscccccd77208 / Ext | Desktop Support | Software | |

**Exhibit K**
**Page 298**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 77208). Went through all the Witness settings and registry settings/modifications - all check out fine.<br><br>Confirmed Gary's Avaya ID - 79075<br><br>In Witness, Gary Sampson is now listed under Robin LeMaster...<br>Tele-77208<br>loscscccccd77208 is assigned to TWCColoradoSprings workspace<br>loscscccccd77208 is in the workstation table  with the data connection to loscsccerec<br><br>No problems found...<br><br>Will check the recorded calls Monday and verify everything is working fine now.<br><br><br>Entered on 10/21/2010 at 14:40:56 PDT (GMT-0700) by Diane Weissenfluh:<br><br>Calls are not being caputured in Robin LeMaster's folder for Gary Samson.  All are going to unassigned folder with no video.  Avaya confirmed. | | | |
| Ticket | 10/21/2010 | 165750 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy Levine | Entered on 10/26/2010 at 15:29:38 PDT (GMT-0700) by Richard Kuhn:<br><br>User access has been assigned<br><br><br>Entered on 10/21/2010 at 16:08:19 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Jana McEachin to grant Connie Lanford E077031access to Witness Viewer. | Application Development | Witness | |
| Ticket | 10/22/2010 | 165832 | Standard | Closed | Cannot add new hires to witness in COS  receive error message below | Richard Kuhn | E091058 | Entered on 10/26/2010 at 14:35:29 PDT (GMT-0700) by diane.weissenfluh@twcable.com:<br><br><br>Please close.<br><br><br>Diane Weissenfluh<br>Quality Assurance Supervisor<br>Colorado Springs Call Center<br>Time Warner Cable<br>(719) 457-4432 | System Services | General Support | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Diane.Weissenfluh@twcable.com<br><br>Entered on 10/26/2010 at 14:21:54 PDT (GMT-0700) by Richard Kuhn:<br><br>Can you provide a list of the IDs that are throwing this error<br><br>Entered on 10/22/2010 at 08:09:03 PDT (GMT-0700) by Diane Weissenfluh:<br><br>Cannot add new hires to witness.  Receive error message.  Avayas confirmed.  Not in use by anyone else.<br><br>Error 1055 -an ID entered on the AGent ID tab is already assigned to another user for this system device.  Provide a unique Agent ID for the device, then try saving the user again. | | | |
| Ticket | 10/22/2010 | 165908 | Severe | Closed | Unable to Use Witness and Or ContactStore | Deskside Services San Diego | E102528 | Entered on 01/20/2011 at 15:03:58 PST (GMT-0800) by Michael Mengler:<br><br>No agent info closing ticket.<br><br><br>Entered on 11/05/2010 at 09:04:37 PDT (GMT-0700) by Anthony Carlson:<br><br>Waiting for agent info.<br><br>Entered on 11/03/2010 at 10:25:15 PDT (GMT-0700) by James Mansell:<br><br>Team,<br><br>If this is a global outage please have Amy report it to Corp at 888-411-5550.<br><br>If this is a single issue that is just affecting her, please troubleshoot normally and open a corp ticket if you need their expertise.<br><br>Thanks,<br>James<br><br>Entered on 10/26/2010 at 13:30:04 PDT (GMT-0700) by Richard Kuhn:<br><br>Please assign to whom ever handles witness issue within San Diego.<br>THanks<br><br><br>Entered on 10/22/2010 at 11:03:34 PDT (GMT-0700) by Amy Kridler:<br><br>Unable to use witness or Contact Store. attached error in witness | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 300**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 10/22/2010 | 165996 | Standard | Closed | SARF - Witness QA | Sandy Levine | Sandy Levine | Entered on 10/27/2010 at 09:34:50 PDT (GMT-0700) by triny.hernandez@twcable.com: Still need assistance accessing Witness, do I need to download the Application? A little guidance would be appreciated since Iâ€™ve never used Witness. Please advice. Thank you, Triny Hernandez Time Warner Cable LA South Sales/PLG Administrator (714) 414-1454 Triny.hernandez@twcable.com Entered on 10/25/2010 at 10:54:36 PDT (GMT-0700) by Sandy Levine: Access has been granted. Login ID: EID Password: password &ndash; then system will prompt to change. Link: http://losonccbdr01:8285/qm User will need to have IE7 and java 1.5.14 Entered on 10/22/2010 at 15:20:11 PDT (GMT-0700) by Sandy Levine: Received SARF signed by Sue Otto. Sent email to Octavio Gonzalez to get access. | Service Desk | User Access Request | Witness |
| Ticket | 10/23/2010 | 166066 | Standard | Closed | My impact 360 is not updating my time. | Application Development: Richard Kuhn | E129146 | Entered on 10/28/2010 at 10:22:19 PDT (GMT-0700) by Richard Kuhn: This issue is in relation to Global Outage 167087 and has been resolved Please refer to the aforementioned ticket for details Entered on 10/26/2010 at 14:18:01 PDT (GMT-0700) by Richard Kuhn: When i view your data in impact 360 it is reflecting accuratley real time. Can you clarify the issue? I attached a screen shot of what I see | Application Development | Witness | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 10/23/2010 at 11:46:21 PDT (GMT-0700) by Edward Kondo Grissom:<br><br>My time is not updating when I take my breaks, lunch, etc.... | | | |
| Ticket | 10/25/2010 | 166394 | Severe | Closed | AAD doesn't load on my computer. | Jesse Gonzalez | E141112 | Entered on 10/27/2010 at 12:40:20 PDT (GMT-0700) by cheryl.fishbon@twcable.com:<br><br><br>AAD still not self loading on my computer.  Can you please reapply it.  Thanks in advance,<br><br>Cheryl Fishbon<br>323-993-8147 x31182<br><br><br>Entered on 10/27/2010 at 07:15:20 PDT (GMT-0700) by Jesse Gonzalez:<br><br>Re-installed AAD, cleared java cache & updated java policy.<br><br>Locked Monitor resolution, user was running too high a resolution.  Adjusted resolution to comply with Witness.<br><br>Entered on 10/26/2010 at 17:57:35 PDT (GMT-0700) by Cheryl Fishbon:<br><br>my extension is x31182<br><br>Entered on 10/25/2010 at 18:44:08 PDT (GMT-0700) by Cheryl Fishbon:<br><br>Since AAD was down last week I have had to imput the phone #s on AAD to process.  Can you please help me have AAD come up automatically when the call comes in.  This is really very time consuming and inefficient.  thanks in advance,  Cheryl Fishbon | Desktop Support | Software | |
| Ticket | 10/26/2010 | 166523 | Standard | Closed | Her supervisor is not able to track phone activity and calls are not being recorded, in impact 360. | Richard Kuhn | Fernando Valdivia | Entered on 10/28/2010 at 10:21:17 PDT (GMT-0700) by Richard Kuhn:<br><br>This was in relation to global ticket 167087 and has been resolved<br>Please refer to the aforementioned ticket for details.<br><br><br><br>Entered on 10/27/2010 at 05:07:06 PDT (GMT-0700) by Rod Rodriguez:<br><br>Witness issue.  Re-assigning to Application Development.<br><br>Entered on 10/26/2010 at 10:27:16 PDT (GMT-0700) by Fernando Valdivia: | Telecom | Trouble | |

**Exhibit K**
**Page 302**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | She is at extension: 31003 her login is 39319. Her supervisor is not able to track phone activity and calls are not being recorded, in impact 360. Avaya CMS shows that she is logged in but Impact360 does not. | | | |
| Ticket | 10/26/2010 | 166555 | Standard | Closed | Jacqlyn Hijar is not being recorded in witness | Richard Kuhn | E091573 | Entered on 10/26/2010 at 14:04:53 PST (GMT-0800) by Richard Kuhn:<br><br>With the Cutover to ETS all users have been migrated to a new witness platform. This ticket was in regards to the legacy systems and is no longer valid. Please open a new ticket for any issues you find on the new Witness platform.<br><br><br>Entered on 10/26/2010 at 11:21:01 PDT (GMT-0700) by Esperanza Davalos:<br><br>No calls are being recorded in witness or the viewer for Jacqlyn Hijar- This agent moved to Elizardo's team (mentor). Please see below information:<br><br>Workstation Phone Extension-31244<br>Workstation PC Name-LOSHOCCCCD31244<br>Workstation IP Address-10.88.33.63 | Application Development | Witness | |
| Ticket | 10/26/2010 | 166593 | Standard | Closed | Unable to use Witness | Charles Sholler | E146863 | Entered on 11/15/2010 at 15:20:28 PST (GMT-0800) by Charles Sholler:<br><br>Fixed<br><br><br>Entered on 11/02/2010 at 15:25:27 PDT (GMT-0700) by Charles Sholler:<br><br>.<br><br><br>Entered on 10/26/2010 at 12:31:50 PDT (GMT-0700) by E146863:<br><br>When logging in to Witness and trying to monitor calls, it states I need a earlier version of JAVA and will not load the programm. I am able to log in to the program but can not use it. | Desktop Support | Software | Customer Care |
| Ticket | 10/26/2010 | 166594 | Standard | Closed | Brittney Dobbins calls are not being recorded in witness | Richard Kuhn | E091573 | Entered on 11/16/2010 at 14:05:16 PST (GMT-0800) by Richard Kuhn:<br><br>With the Cutover to ETS all users have been migrated to a new witness platform. This ticket was in regards to the legacy systems and is no longer valid. Please open a new ticket for any issues you find on the new Witness platform.<br><br><br>Entered on 10/26/2010 at 12:32:20 PDT (GMT-0700) by Esperanza Davalos:<br><br>Here is the information:<br><br>Agent: Brittney Dobbins | Application Development | Witness | |

**Exhibit K**
**Page 303**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Supervisor: Joe Santiago<br>Workstation Phone Extension: 31003<br>Workstation PC Name: LOSHOCCCD31003<br>Workstation IP Address: 10.88.32.147 | | | |
| Ticket | 10/27/2010 | 166826 | Standard | Closed | Contact store - No recorded calls after 9am | Stephanie Hurtado | E142728 | Entered on 11/02/2010 at 15:01:32 PDT (GMT-0700) by Stephanie Hurtado:<br><br>TSG turned the server back on.  Any calls that took place during the shutdown did not get recorded.  I checked the system today and all the calls are recording properly. There is no way to recover calls that took place while the server was down.  I will email Lety an update and close this ticket.<br><br>Entered on 11/02/2010 at 14:21:16 PDT (GMT-0700) by leticia.pena@twcable.com:<br><br><br>I'm able to listen to recorded calls from today, November 2nd, but I cannot listen to the recorded calls from November 1st. Also, are the calls after 9 am on October 26 through Thursday October 28th permanently lost? Please advise.<br><br>Respectfully,<br><br><br>Lety Pena<br>Quality Control Specialist<br>Time Warner Cable<br>San Diego Division-Desert Cities System<br>(760)674-5367<br><br>Entered on 11/02/2010 at 14:02:56 PDT (GMT-0700) by Stephanie Hurtado:<br><br>Witness server was causing jitter on the line.  TSG shutdown the server while Telecom was troubleshooting audio quality issues.  Waiting on approval from VP to turn server back on.<br><br>Entered on 10/28/2010 at 15:08:35 PDT (GMT-0700) by Richard Kuhn:<br><br>Service Desk<br>Please assign this ticket to the San Diego Witness Support personell<br>Thanks<br><br><br>Entered on 10/28/2010 at 13:36:42 PDT (GMT-0700) by leticia.pena@twcable.com: | Application Development | Witness | |

**Exhibit K**
**Page 304**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Here is the URL  http://sdgwitpapp02:8080/servlet/cscm. It is called Contact Store for Communication Manager powered by Avaya, Verint/Witness Actionable solutions. Verint Impact 360 is at the very top of the page. I hope this helps. You can always call my extension for further assistance.<br><br>Thank you.<br><br><br>Lety Pena<br>Quality Control Specialist<br>Time Warner Cable<br>San Diego Division-Desert Cities System<br>(760)674-5367<br><br>Entered on 10/28/2010 at 13:18:16 PDT (GMT-0700) by Richard Kuhn:<br><br>As already noted in the ticket I need to know what contact store you are refering to We have 6 of them...<br><br><br>Entered on 10/28/2010 at 09:00:19 PDT (GMT-0700) by leticia.pena@twcable.com:<br><br><br>Good morning,<br><br>Any update on this resolution? Please advise.<br><br><br>Lety Pena<br>Quality Control Specialist<br>Time Warner Cable<br>San Diego Division-Desert Cities System<br>(760)674-5367<br><br>Entered on 10/27/2010 at 11:16:10 PDT (GMT-0700) by Richard Kuhn:<br><br>For which of our four system are you seeing this for?<br><br><br>Entered on 10/27/2010 at 09:54:17 PDT (GMT-0700) by Ruben Navarro:<br><br>Users is reporting that Contact store has not recorded any calls since 10/26 9am | | | |
| Ticket | 10/27/201 | 167021 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy | Entered on 11/03/2010 at 15:41:41 PDT (GMT-0700) by Richard Kuhn: | Application | Witness | |

**Exhibit K**
**Page 305**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | | | | | Levine | User access has been assigned<br><br>Entered on 10/27/2010 at 15:47:36 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Jana McEachin to grant Gustavo Duran Venzor E090166 Witness viewer access. | Development | | |
| Ticket | 10/27/2010 | 167062 | Standard | Closed | Relocated employees are in need of witness configuration | Thomas Hopfer | John Freed | Entered on 10/27/2010 at 17:41:26 PDT (GMT-0700) by Ruben Navarro:<br><br>Issue resolved. Ticket closed per user's request.<br><br>Entered on 10/27/2010 at 17:23:54 PDT (GMT-0700) by John Freed:<br><br>Gisele has two employees moving desk locations she needs to get witness configured at the new desktops...Linda Lainez E147533 will be moving to losonpcdid53069 & Amani Purcell E089576 will be going to losonpcdid53004 | Desktop Support | Software | |
| Ticket | 10/27/2010 | 167070 | Standard | Closed | Fredy Rodriguez Avaya Recordings | Richard Kuhn | E092270 | Entered on 11/16/2010 at 14:05:37 PST (GMT-0800) by Richard Kuhn:<br><br>With the Cutover to ETS all users have been migrated to a new witness platform. This ticket was in regards to the legacy systems and is no longer valid. Please open a new ticket for any issues you find on the new Witness platform.<br><br>Entered on 11/04/2010 at 15:12:00 PDT (GMT-0700) by Jesse Gonzalez:<br><br>User is part of Avaya IP7 test pilot, his current ext is 56018<br><br>Entered on 10/28/2010 at 08:22:57 PDT (GMT-0700) by Nicole Kitzman:<br><br>Please re-assign to the correct department. Thanks, Nicole<br><br>Entered on 10/27/2010 at 18:45:33 PDT (GMT-0700) by Hanh Manning:<br><br>There are no recordings for Fredy Rodriquez Avaya ID 39793 at Extension 31113. | Desktop Support | Software | Customer Care |
| Ticket | 10/28/2010 | 167097 | Severe | Closed | Witness (Forecasting and Scheduling / "Blue Pumpkin") Not Working At All Today | Application Development: Richard Kuhn | E113401 | Entered on 10/28/2010 at 13:11:10 PDT (GMT-0700) by Richard Kuhn:<br><br>The issue has already been resolved with outage 167087<br><br>Entered on 10/28/2010 at 08:08:39 PDT (GMT-0700) by Maisha Johnson:<br><br>Good Morning, IT Service Desk. For the second day in a row, I'm experiencing trouble with Blue Pumpkin. Yesterday, I received a log error, but I was able to continue | Application Development | Witness | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | working.  Today, I received a database error (please see attached screen shot), and I could not continue working.  Also, other ReM (Resource Management) teams across the West region (including Hollywood, Culver City and Van Nuys) are reporting Blue Pumpkin outage.  Please help, asap, as this software is necessary for all our daily work.  Thanks. | | | |
| Ticket | 10/28/2010 | 167103 | Severe | Closed | Witness (Impact 360) Report Function Not Working | Application Development: Richard Kuhn | E113401 | Entered on 10/28/2010 at 13:12:47 PDT (GMT-0700) by Richard Kuhn:<br><br>This issue has already been resolved this morning<br>Please refer to global ticket 167087 for further details if needed.<br><br><br>Entered on 10/28/2010 at 08:16:52 PDT (GMT-0700) by Maisha Johnson:<br><br>Good Morning, IT Service Desk.  Impact 360's report function that I (and many other users across the West region) use daily has stopped working this morning.  I have attached a screen shot of the results of running a report today.  Please help me to restore I360's report function.  Thank you. | Application Development | Witness | |
| Ticket | 10/28/2010 | 167199 | Standard | Closed | Contact Store | Dennis Solomon | E010988 | Entered on 11/05/2010 at 08:42:38 PDT (GMT-0700) by Dennis Solomon:<br><br>End user verified no issue<br><br><br>Entered on 10/29/2010 at 11:05:21 PDT (GMT-0700) by Dennis Solomon:<br><br>Telecom took Witness offline to troubleshoot Avaya issues....no ETR<br><br>Entered on 10/29/2010 at 08:36:21 PDT (GMT-0700) by Dennis Solomon:<br><br>Witness temporary offline...telecom Troubleshooting call quality/static with Avaya in San Diego<br><br>Entered on 10/28/2010 at 15:10:33 PDT (GMT-0700) by Richard Kuhn:<br><br>Service Desk Please assign to the appropriate San Diego support personell for Witness. Thanks<br><br><br>Entered on 10/28/2010 at 13:13:34 PDT (GMT-0700) by Richard Kuhn:<br><br>Which server are you refering to<br>we have 6 contact stores.<br><br>Entered on 10/28/2010 at 11:19:22 PDT (GMT-0700) by Galavej Barwari:<br><br>There are no calls being recorded from 10.27.10 to 10.28.10. Can you please take a look | Application Development | QC Tool | Report Issue with Data |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | in to this issue. | | | |
| Ticket | 10/29/2010 | 167415 | Severe | Closed | Witness not working in Garden Grove | Telecom | Gerardo Bran | Entered on 10/29/2010 at 09:56:41 PDT (GMT-0700) by Gerardo Bran:<br><br>E-mail: mike.knieling@bpaquality.com, Please call back or E-mail user<br><br>Verified with jim Mansel, an we dont support Witness anymore, called back Mike and notify him that he would have to contact Elaine Ohara @ 818-778-5046.<br><br>Entered on 10/29/2010 at 09:46:58 PDT (GMT-0700) by Gerardo Bran:<br><br>Multiple users getting Error 1188 when they click on Search. Error states that an error occured when trying to connect to LOSONCCVR01<br><br>Contractor-BPA international. | Telecom | Trouble | |
| Ticket | 10/29/2010 | 167562 | Standard | Closed | SARF - Witness Viewer | Richard Kuhn | Sandy Levine | Entered on 11/03/2010 at 15:42:12 PDT (GMT-0700) by Richard Kuhn:<br><br>User access has been assigned<br><br>Entered on 10/29/2010 at 15:56:38 PDT (GMT-0700) by Sandy Levine:<br><br>Received SARF signed by Megan McGowen grant Tim Gieseman E060486 Witness Viewer access. | Application Development | Witness | |
| Ticket | 10/30/2010 | 167593 | Standard | Closed | AAD is not working.  It comes up but acts like freezes.....Linda Evans | Steve Stiles | E090193 | Entered on 11/03/2010 at 05:09:15 PDT (GMT-0700) by Steve Stiles:<br><br>Corp AAD corrected roles in AAD / AAD profile. Now working ok.<br><br>Please let us know if there's anything else.<br><br>Thanks<br><br>Steve<br><br>Entered on 11/02/2010 at 09:16:13 PDT (GMT-0700) by Steve Stiles:<br><br>No options on Search page - submitted req to Corp Service Desk to correct roles in AAD<br><br>Entered on 11/02/2010 at 08:55:56 PDT (GMT-0700) by Steve Stiles:<br><br>JRE 1.5.0_15 - for Witness QM - but does have correct java.policy file.<br><br>Checking on nature of problem / prob. specifics | Desktop Support | Software | AAD |

**Exhibit K**
**Page 308**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 10/30/2010 at 10:19:20 PDT (GMT-0700) by Linda Evans: <br><br> freezing....sup linda | | | |
| Ticket | 10/31/2010 | 167621 | Standard | Closed | Witness will not come up sits | Application Development: Richard Kuhn | E090917 | Entered on 11/01/2010 at 15:29:15 PDT (GMT-0700) by Richard Kuhn: <br><br> The witness system was locked up this morning. <br> It has since been resolved <br><br><br> Entered on 10/31/2010 at 13:25:47 PDT (GMT-0700) by Connie Landino: <br><br> Supervisors are not able to pull up witness .. system will just sit .. | Application Development | Witness | Witness QM |
| Ticket | 11/1/2010 | 167655 | Critical | Closed | COS Site unable to access Witness QM - COS | Application Development: Richard Kuhn | Steve Stiles | Entered on 11/01/2010 at 13:35:50 PDT (GMT-0700) by Richard Kuhn: <br><br> The server required a hard reboot as it was unresponsive <br> All services are back online <br><br><br> Entered on 11/01/2010 at 07:46:38 PDT (GMT-0700) by Steve Stiles: <br><br> Richard Kuhn checking server now via console <br><br> Entered on 11/01/2010 at 07:46:02 PDT (GMT-0700) by Steve Stiles: <br><br> Unable to access LOSCSCCBDRSQL - VIA http://loscsccbdrsql:8285/qm/login.jsp - IE cannot display webpage message <br><br> Does not respond to ping | Application Development | Witness | Witness QM |
| Ticket | 11/1/2010 | 167848 | Severe | Closed | Witness - error 1144 | Richard Kuhn | Andre Mora | Entered on 11/02/2010 at 13:04:10 PDT (GMT-0700) by Richard Kuhn: <br><br> This issue has been resolved with a restart of the system services <br> Calls recorded on 10/30 and 11/1 may not function properly <br><br><br> Entered on 11/01/2010 at 14:19:20 PDT (GMT-0700) by Andre Mora: <br><br> Receiving error 1144. <br> Can see the list of calls but unable to play them back. | Application Development | Witness | |
| Ticket | 11/1/2010 | 167900 | Standard | Closed | Calls not recording in witness QM  in Colorado Springs | Richard Kuhn | E091058 | Entered on 11/02/2010 at 13:03:09 PDT (GMT-0700) by Richard Kuhn: <br><br> This issue has been resolved with a restart of the system services <br> However, there will be no recordings during the time the system was not working. | Desktop Support | Software | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 11/01/2010 at 16:20:30 PDT (GMT-0700) by Diane Weissenfluh: No calls recording in witness QM for 2 days.  Colorado Springs | | | |
| Ticket | 11/2/2010 | 167993 | Standard | Closed | Witness | Richard Kuhn | E031321 | Entered on 11/02/2010 at 13:02:22 PDT (GMT-0700) by Richard Kuhn: This issue has been resolved with a restart of the system services   Entered on 11/02/2010 at 08:49:35 PDT (GMT-0700) by Gladys Maribel Ramirez: Able to log on to witness but witness gives an error message. | Application Development | Witness | |
| Ticket | 11/2/2010 | 168049 | Severe | Closed | Unable to listen to Contact Store calls that are recorded from November 1st, in Desert Cities pool. Refer to ticket #166826, project =2. | Stephanie Hurtado | E015036 | Entered on 11/04/2010 at 11:18:26 PDT (GMT-0700) by Stephanie Hurtado: TSG restarted the services after the Contact Store server had been placed back on line.  Once services were restored, QM and CS calls resumed recording.  Confirmed w/ user that she and others were able to login and listen to calls.   Entered on 11/03/2010 at 07:05:58 PDT (GMT-0700) by Richard Kuhn: Reassign to appropriate San Diego witness support...   Entered on 11/02/2010 at 10:06:14 PDT (GMT-0700) by Leticia Pena: unable to listen to Contact Store recorded calls from November 1st, in Desert Cities pool. | Network Services | Monitoring | |
| Ticket | 11/2/2010 | 168106 | Standard | Closed | Please update microsoft office to version 7 for all of QA. | Doug Miller | E091058 | Entered on 11/26/2010 at 09:07:45 PST (GMT-0800) by Doug Miller: all agents upgraded to office 2007 closing tkt   Entered on 11/26/2010 at 08:15:43 PST (GMT-0800) by Michael Allen2: Pending ticket to see if QA workstations are going to need to be re-imaged for ETS Witness / QM.  Entered on 11/02/2010 at 11:52:31 PDT (GMT-0700) by Diane Weissenfluh: 2 agents on QA have version 7 of Microsoft office;  Remaining have version 3.  Can we all be updated to version 7.  Having issues occasionally with shared workbooks in Microsoft office. | Desktop Support | Software | |

**Exhibit K**
**Page 310**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 11/2/2010 | 168139 | Standard | Closed | Witness | Service Desk. Individual Users: James Mansell | E031321 | Entered on 11/03/2010 at 10:21:03 PDT (GMT-0700) by James Mansell:<br><br>Gladys,<br><br>Witness is a Corporate Application. If there is an Outage you'll need to contact Corporate Support at 888-411-5550<br><br>James<br><br><br>Entered on 11/03/2010 at 07:09:18 PDT (GMT-0700) by Richard Kuhn:<br><br>Service Desk please assign to San Diego Witness support<br><br><br>Entered on 11/03/2010 at 07:08:03 PDT (GMT-0700) by Richard Kuhn:<br><br>Which URL are you using to Connect?<br><br>Entered on 11/02/2010 at 13:15:37 PDT (GMT-0700) by Gladys Maribel Ramirez:<br><br>I still cannot use Witness. get error "a connection wit the BDR server cannot be established.Contact your  system admistrative" | Application Development | Witness | Witness QM |
| Ticket | 11/2/2010 | 168149 | Critical | Closed | Witness Quality monitoring is down in desert cities | Service Desk. Individual Users: James Mansell | Larone Thompson | Entered on 11/03/2010 at 10:38:54 PDT (GMT-0700) by sylvia.lopez@twcable.com:<br><br><br>Just tried to listen to a call and I got the same message… Connection with the bdr server could not be established.  error 1107…so please don't close it…its still not working.<br><br>Sylvia C. Lopez<br>Quality Control Specialist<br>Time Warner Cable<br>San Diego Division/Desert Cities System<br>760.674.5306<br>From: IT Service Desk [mailto:los.it.ticket@twcable.com]<br>Sent: Wednesday, November 03, 2010 10:19 AM<br>To: Lopez, Sylvia Contreras<br>Subject: Witness Quality monitoring is down in desert cities ISSUE=168149 PROJ=2<br><br>[Duplicate message snipped]<br><br><br>Entered on 11/03/2010 at 10:19:33 PDT (GMT-0700) by James Mansell: | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 311**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sylvia,<br><br>Witness is a Corporate Application. You'll need to call Corporate Support Desk at 888-411-5550<br><br>James<br><br>Entered on 11/03/2010 at 07:05:17 PDT (GMT-0700) by Richard Kuhn:<br><br>I do not handle witness in San Diego<br>Service desk please assign accordingly...<br><br>Entered on 11/02/2010 at 13:42:35 PDT (GMT-0700) by Larone Thompson:<br><br>Witness Quality monitoring is down in desert cities.  User states that this has been down for all users in desert cities since this morning.  User states that the site pulls up, but there are no recordings on there.<br><br>Connection with the bdr server could not be established.  error 1107 | | | |
| Ticket | 11/2/2010 | 168158 | Standard | Closed | loshocccscm01 is 95% | Unassigned | John Freed | Entered on 11/02/2010 at 15:09:21 PDT (GMT-0700) by Michael Zebrow:<br><br>This Linux witness server runs normally at 95% full, and purges data at that point.  This is the standard configuration by Verint (witness vendor).<br>Closed ticket.<br><br><br>Entered on 11/02/2010 at 14:16:30 PDT (GMT-0700) by John Freed:<br><br>loshocccscm01 is 95% in Orion | System Services | Server/Systems | |
| Ticket | 11/2/2010 | 168160 | Standard | Closed | losonccccscm01.twccorp.com is 95% | Unassigned | John Freed | Entered on 11/02/2010 at 15:10:00 PDT (GMT-0700) by Michael Zebrow:<br><br>This Linux witness server runs normally at 95% full, and purges data at that point.  This is the standard configuration by Verint (witness vendor).<br>Closed ticket.<br><br><br>Entered on 11/02/2010 at 14:19:10 PDT (GMT-0700) by John Freed:<br><br>losonccccscm02.twccorp.com is 95% in Orion | System Services | Server/Systems | |
| Ticket | 11/2/2010 | 168165 | Standard | Closed | LOSCSCCQALNX01 is at 95% | Unassigned | John Freed | Entered on 11/02/2010 at 15:10:36 PDT (GMT-0700) by Michael Zebrow:<br><br>This Linux witness server runs normally at 95% full, and purges data at that point.  This | System Services | Server/Systems | |

**Exhibit K**
**Page 312**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | is the standard configuration by Verint (witness vendor). Closed ticket.<br><br>Entered on 11/02/2010 at 14:30:23 PDT (GMT-0700) by John Freed:<br><br>LOSCSCCQALNX01 is at 95 % in Orion | | | |
| Ticket | 11/2/2010 | 168167 | Standard | Closed | LOSCSCCQALNX02 IS AT 95 % | Unassigned | John Freed | Entered on 11/02/2010 at 15:11:14 PDT (GMT-0700) by Michael Zebrow:<br><br>This Linux witness server runs normally at 95% full, and purges data at that point.  This is the standard configuration by Verint (witness vendor). Closed ticket.<br><br>Entered on 11/02/2010 at 14:30:47 PDT (GMT-0700) by John Freed:<br><br>LOSCSCCQALNX02 is at 95 % in Orion | System Services | Server/Systems | |
| Ticket | 11/4/2010 | 168567 | Standard | Closed | Witness error | Steve Stiles | E102091 | Entered on 11/04/2010 at 13:02:24 PDT (GMT-0700) by Steve Stiles:<br><br>The Witness server was restarted and should now be accessible again.<br><br>Please let us know if you still have problems with access.<br><br>Thanks<br><br>Steve<br><br>Entered on 11/04/2010 at 05:42:57 PDT (GMT-0700) by Robin LeMaster:<br><br>Error Message; Unable to connect to the server (LOSCSCCBDRSQL). Please contact your System Administrator.<br><br>IP 10.88.0.85 Port # | Desktop Support | Software | |
| Ticket | 11/4/2010 | 168643 | Standard | Closed | Witness recording issues in Van Nuys | Richard Kuhn | John Freed | Entered on 11/16/2010 at 14:06:11 PST (GMT-0800) by Richard Kuhn:<br><br>With the Cutover to ETS all users have been migrated to a new witness platform. This ticket was in regards to the legacy systems and is no longer valid. Please open a new ticket for any issues you find on the new Witness platform.<br><br>Entered on 11/04/2010 at 10:11:03 PDT (GMT-0700) by John Freed: | Desktop Support | Software | |

CONFIDENTIAL

TWC01941

**Exhibit K**
**Page 313**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | since the Witness reimage they are unable to view the second screen of dual monitor screens when recording calls...when using the slider to go over to the other screen the image seems to have not been captured in the recordings....this is for all users in the call center...assigned to desktop support to verify that all the settings are correct on the Monitors and if so she would need to contact Verint directly | | | |
| Ticket | 11/8/2010 | 169300 | Severe | Closed | unable to load witness qm | Mario Polanco | E089124 | Entered on 11/10/2010 at 07:31:00 PST (GMT-0800) by Mario Polanco:

octavio took care of this, it was the screen poper.


Entered on 11/08/2010 at 09:58:42 PST (GMT-0800) by Michelle Gould:

unable to monitor calls due to not being able to access witness QM | Desktop Support | Software | Customer Care |
| Ticket | 11/8/2010 | 169383 | Standard | Closed | Need password reset for Quality monitoring in witness | Fernando Valdivia | E106928 | Entered on 11/08/2010 at 13:22:55 PST (GMT-0800) by Fernando Valdivia:

Please call the service desk to have your password reset.


Entered on 11/08/2010 at 11:49:47 PST (GMT-0800) by Janene Skillern:

Please reset my password for the Quality monitoring system in witness. The link is http://loshoccerec01:8285/qm/  I locked myself out of the system. | Service Desk | User Access Request | Witness |
| Ticket | 11/8/2010 | 169489 | Standard | Closed | SARF - Witness Viewer for Heather Waite | Sandy Levine | Sandy Levine | Entered on 11/19/2010 at 09:44:06 PST (GMT-0800) by Sandy Levine:

Please contact corporate support at 888-411-5550 to get access no SARF required at this time.  All Witness applications are now in Charlotte.


Entered on 11/18/2010 at 15:04:16 PST (GMT-0800) by Pamela Crawford:

Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM.

Entered on 11/08/2010 at 15:41:42 PST (GMT-0800) by Sandy Levine:

Received SARF signed by Jana McEachin to grant Heather Waite E080124 Witness viewer access. | Service Desk | User Access Request | |
| Ticket | 11/9/2010 | 169837 | Standard | Closed | SARF - Witness Viewer | Sandy Levine | Sandy Levine | Entered on 11/19/2010 at 09:43:30 PST (GMT-0800) by Sandy Levine:

Please contact corporate support at 888-411-5550 to get access no SARF required at this time.  All Witness applications are now in Charlotte.


Entered on 11/18/2010 at 15:03:17 PST (GMT-0800) by Pamela Crawford: | Service Desk | User Access Request | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM.<br><br>Entered on 11/09/2010 at 16:53:20 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Orlando Hadnot to grant Janene Skillern E106928 Witness viewer access. | | | |
| Ticket | 11/10/2010 | 170082 | Standard | Closed | Daily CBA,CMI & NCO Adjustment Macro did not run for 11/08/2010 | Jeff Adams, Chris Hogan, Paul Irwin | E091385 | Entered on 11/26/2010 at 11:57:44 PST (GMT-0800) by Jeff Adams:<br><br>Hi Chris/Jose:  3 remaining unprocessed accounts were re-imported for processing in today's NCO run.<br><br>I had a look as well as Dean and as he mentions below, all is as he notes.<br><br>Typically we do not process CMI nor CBA accounts on Sundays nor Mondays.<br><br>Not because the macro queries are not scheduled to pull in data those days... Not because the macros do not execute those days expecting to have rows to process...It&rsquo;s that we usually &lsquo;do not&rsquo; have data that comes in on those days as you can see on the Daily Macro Activity Log SSRS report.<br><br>After checking tblSAXRpt table using the following queries:  there were no CBA nor CMI accounts to process on 11/8, but there were 7 NCO collection accounts.<br><br>I found 3 account errors after looking at all the macros mentioned by Jose Cadenas on 11/8 in ticket # 170082, (NCO, CMI, CBA) ) and those 3 accounts were part of the 7 NCO collection accounts to be processed on 11/8, but for some reason they were not, it looks like only 4 of them were.<br><br>So, today I reimported those 3 accounts into TblSAX this morning, and that $52.00 will be assessed in today&rsquo;s run.<br><br>Other than that, we look like we&rsquo;re current and up to date.<br><br>Closing ticket.<br>Regards,JEFF ADAMS (E131323)<br><br>_____\rom: Kuga, Dean Sent: Monday, November 15, 2010 2:22 PMTo: Hogan, Chris; Adams, JeffCc: Irwin, PaulSubject: RE: great, thanks Jewerl. RE: Ticket # 170082 - Daily CBA,CMI & NCO Adjustment Macro did not run for 11/8<br>Checking to see if macros executed.  They did. I spot checked the first and last account from the file and all were processed. | IS Reporting | Reporting Questions/Other | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CBA Collection:930      8448300290235230      253      2010-11-09 15:50:02.780 51      CBA Collection   WOCOLLFEE     IN154      17.00   2      2010-11-09 00:00:00.000      2010-11-09 16:05:09.367      Successfully Processed: SJP15I losoranrptmc01 ** ADJUSTMENT ACCEPTED ** NCO Collection:1984   8448400091227558      253      2010-11-07 16:00:02.617 51      NCO Collection   WOCOLLFEE     IN154      17.00   2      2010-11-08 00:00:00.000      2010-11-08 19:16:04.597      Successfully Processed: SJP15I losoranrptmc01 ** ADJUSTMENT ACCEPTED ** CMI Collection: There was no file on 11/7 or 11/8 Entered on 11/18/2010 at 14:23:20 PST (GMT-0800) by Jeff Adams: Dean Kuga notified Chris Hogan that the database has logged these 3 macros as having 'processed' that day's accounts (11/08/2010).  However, Mr. Lee has never been incorrect in my experience as he has the financial reports.  So I'll look in to this today, re-queue appropriate accounts and process them if necessary. Either way, I'll send a report to Mr. Lee of our findings by looking directly into the CSG billing system and getting to the bottom of why the error(s). I will include Paul Irwin in the conversation via live meeting so he may witness all steps in troubleshooting. Regards, JEFF ADAMS (E131323) Entered on 11/10/2010 at 18:36:17 PST (GMT-0800) by Jewerl Patterson: Moving from reporting queue to application group Entered on 11/10/2010 at 16:34:00 PST (GMT-0800) by Jose Cadenas: this macro charge the account for the collection fee of $17.00 paid to our collections agencies. The cotact number is for Ted Lee Direcor of Collections | | | |
| Ticket | 11/11/2010 | 170171 | Standard | Closed | Witness issue for Erika Romero | Richard Kuhn | E091801 | Entered on 11/16/2010 at 14:06:42 PST (GMT-0800) by Richard Kuhn: With the Cutover to ETS all users have been migrated to a new witness platform. This ticket was in regards to the legacy systems and is no longer valid. Please open a new ticket for any issues you find on the new Witness platform. Entered on 11/11/2010 at 10:49:39 PST (GMT-0800) by Jesse Gonzalez: User part of IP7 Test Pilot | Desktop Support | Software | Customer Care |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Erika Romero Avaya #56005<br>LOSHOCCCCD31054<br>10.88.33.47<br><br>Entered on 11/11/2010 at 09:39:14 PST (GMT-0800) by Lili Garcia:<br><br>Witness issue. The calls recording in Witness for Erika Romero Avaya #39798 have her audio, but are capturing the screen information for John Park Avaya # 39489 | | | |
| Ticket | 11/11/2010 | 170257 | Standard | Closed | SARF - Witness Viewer | Sandy Levine | Sandy Levine | Entered on 11/19/2010 at 10:02:21 PST (GMT-0800) by Sandy Levine:<br><br>Please contact corporate support at 888-411-5550 to get access no SARF required at this time.  All Witness applications are now in Charlotte.<br><br>Entered on 11/18/2010 at 14:49:14 PST (GMT-0800) by Pamela Crawford:<br><br>Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM.<br><br>Entered on 11/11/2010 at 12:35:48 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by James McEwen to grant Joshua Lechner E105453 access to Witness viewer. | Service Desk | User Access Request | |
| Ticket | 11/11/2010 | 170377 | Standard | Closed | SARF- Witness Viewer | Sandy Levine | Sandy Levine | Entered on 11/19/2010 at 09:46:50 PST (GMT-0800) by Sandy Levine:<br><br>Please contact corporate support at 888-411-5550 to get access no SARF required at this time.  All Witness applications are now in Charlotte.<br><br>Entered on 11/18/2010 at 14:48:28 PST (GMT-0800) by Pamela Crawford:<br><br>Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM.<br><br>Entered on 11/12/2010 at 11:17:12 PST (GMT-0800) by Sandy Levine:<br><br>Adding:<br><br>Jesse Campa E138637<br><br>Entered on 11/11/2010 at 16:30:17 PST (GMT-0800) by Sandy Levine:<br><br>Received SARFs signed by John Fisher grant the following Witnes viewer access: | Service Desk | User Access Request | |

**Exhibit K**
**Page 317**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Jeanette Gates E127073<br>Ricardo Cabrera E091381<br>Nancy Sotomayor E131086<br>Breanna Smith E137941 | | | |
| Ticket | 11/12/2010 | 170502 | Standard | Closed | Witness stop recording calls for agent Terrianne Watkins | Richard Kuhn | E092644 | Entered on 11/16/2010 at 14:04:09 PST (GMT-0800) by Richard Kuhn:<br><br>With the Cutover to ETS all users have been migrated to a new witness platform. This ticket was in regards to the legacy systems and is no longer valid.<br>Please open a new ticket for any issues you find on the new Witness platform.<br><br><br>Entered on 11/12/2010 at 10:57:35 PST (GMT-0800) by Elizabeth Long:<br><br>Witness stop recording calls for agent:<br>Terrianne Watkins   E148119   Avaya#39034<br>Supervisor: Jeanette Gates<br><br>When I search witness for calls and press review I get error message:<br><br>LMPS <PLAYCONTACT> Response Code: 81An internal system error has occurred.Please ask your System Administrator to check the Event Log on the Quality Monitoring BDR Server for further details. | Application Development | Witness | Witness QM |
| Ticket | 11/12/2010 | 170530 | Standard | Closed | SARf - Witness Viewer | Sandy Levine | Sandy Levine | Entered on 11/19/2010 at 09:43:05 PST (GMT-0800) by Sandy Levine:<br><br>Please contact corporate support at 888-411-5550 to get access no SARF required at this time.  All Witness applications are now in Charlotte.<br><br><br>Entered on 11/18/2010 at 14:47:36 PST (GMT-0800) by Pamela Crawford:<br><br>Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM.<br><br>Entered on 11/12/2010 at 12:22:41 PST (GMT-0800) by Sandy Levine:<br><br>Received SARFs signed by Marilyn Haynes to grant the following Witness viewer access:<br><br>Daniel Coronado E088915<br>Alec Miller E126797 | Service Desk | User Access Request | |
| Ticket | 11/12/2010 | 170547 | Standard | Closed | Witness Live Monitoring - Error 1261 | Unassigned | E105263 | Entered on 11/12/2010 at 13:54:38 PST (GMT-0800) by Charles Sholler:<br><br>Duplicate | System Services | General Support | Monitoring |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 11/12/2010 at 13:14:03 PST (GMT-0800) by Garrett Codd:<br><br>I am recieving an error 1261 'unable to access web server libraries.'<br>I am able to log in and see the agents and the calls they are on, but am unable to monitor them.<br>Submit is a 2nd request; per Tonya Nagy. | | | |
| Ticket | 11/12/2010 | 170560 | Standard | Closed | SARF - Witness | Sandy Levine | Sandy Levine | Entered on 11/18/2010 at 11:05:41 PST (GMT-0800) by Sandy Levine:<br><br>Access was granted by Dianne.<br><br><br>Entered on 11/17/2010 at 11:11:25 PST (GMT-0800) by Sandy Levine:<br><br>sent email to Diane Weissenfluf<br><br>Entered on 11/12/2010 at 14:13:00 PST (GMT-0800) by Sandy Levine:<br><br>Received SARF signed by Jana McEachin for Witness Supervisor access for Corey Ayotte V295712.<br><br>Sales Consultant | Service Desk | User Access Request | Witness |
| Ticket | 11/15/2010 | 170800 | Standard | Closed | Unable to hear calls on Witness | Michael Mengler | E142728 | Entered on 11/15/2010 at 10:23:49 PST (GMT-0800) by Michael Mengler:<br><br>installed active x control<br><br><br>Entered on 11/15/2010 at 09:16:18 PST (GMT-0800) by Ruben Navarro:<br><br>User is not able to hear calls in witness. Instructed user to restart application and computer. | Desktop Support | Software | |
| Ticket | 11/15/2010 | 170808 | Standard | Closed | Uninstall Java 6 | Mario Polanco | E112834 | Entered on 11/24/2010 at 11:37:03 PST (GMT-0800) by Mario Polanco:<br><br>Uninstalled all instances of Java 6 and updated with jre 1.5.0_15.  The entire qa department has been updated.  I have also asked everyone in QA to verity in which positive feedback was return.<br><br><br>Entered on 11/15/2010 at 09:25:40 PST (GMT-0800) by Octavio Gonzalez:<br><br>Need Java 6 uninstalled for Witness QM to work | Desktop Support | Software | Customer Care |
| Ticket | 11/15/2010 | 170835 | Standard | Closed | Cannot use Witness | Michael Allen2 | E060486 | Entered on 11/18/2010 at 07:44:38 PST (GMT-0800) by Michael Allen2:<br><br>Cleared Java cache, updated Java version to a Witness compatible version... Confirmed working, Closed ticket. | Desktop Support | Software | Customer Care |

CONFIDENTIAL

TWC01947

**Exhibit K**
**Page 319**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 11/15/2010 at 10:04:15 PST (GMT-0800) by Tim Gieseman: | | | |
| | | | | | | | | I cannot use the Witness application. I recieve an error of " The Attempt to load the applet failed. You might need to install the Supervisor package. Pleas contact your system administrator." | | | |
| Ticket | 11/15/201 0 | 170921 | Standard | Closed | Witness Access | Sandy Levine | E013719 | Entered on 11/15/2010 at 10:02:48 PST (GMT-0800) by Sandy Levine: | Service Desk | User Access Request | |
| | | | | | | | | Please contact corporate support at 888-411-5550 to get access no SARF required at this time.  All Witness applications are now in Charlotte. | | | |
| | | | | | | | | Entered on 11/18/2010 at 14:44:50 PST (GMT-0800) by Pamela Crawford: | | | |
| | | | | | | | | Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM. | | | |
| | | | | | | | | Entered on 11/15/2010 at 12:14:22 PST (GMT-0800) by Elaine DeLeon: | | | |
| | | | | | | | | Unable to access viewer receive the following error message The attempt to load the applet failed. You might need to install the Supervisor package. Please contact your system admin. | | | |
| Ticket | 11/15/201 0 | 170928 | Severe | Closed | Can't Access Witness QM | Service Desk. Individual Users: James Mansell | Pamela Crawford | Entered on 11/19/2010 at 15:03:17 PST (GMT-0800) by James Mansell: | Service Desk | User Access Request | Witness |
| | | | | | | | | Please contact Corporate for all Witness password resets. | | | |
| | | | | | | | | Entered on 11/15/2010 at 17:38:01 PST (GMT-0800) by Pamela Crawford: | | | |
| | | | | | | | | The App Dev Team no longer has access to QM after the ETS migration. The Service Desk should open a ticket with Corporate for this issue. | | | |
| | | | | | | | | Entered on 11/15/2010 at 12:22:49 PST (GMT-0800) by Pamela Crawford: | | | |
| | | | | | | | | hi, can i bother you for a minute | | | |
| | | | | | | | | I have locked my self out of the http://prvplosbdr02:8285/qm server and cannot access Witness. | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Can you reset my login id from the server?<br><br>E112834<br>Crawford, Pamela [12:16 PM]:<br><br>Is this for Witness of Witness viewer<br><br>Gonzalez, Octavio [12:16 PM]:<br><br>Quality Monitoring | | | |
| Ticket | 11/15/2010 | 170933 | Standard | Closed | Witness QM- Can't Log In | Ernesto Hernandez | E035422 | Entered on 11/23/2010 at 14:59:42 PST (GMT-0800) by Ernesto Hernandez:<br><br>Issue has been resolved, by removing runtime 1.5.0_14. and re-installing 1.5.0_15, works now.<br><br>Entered on 11/16/2010 at 13:59:07 PST (GMT-0800) by James Mansell:<br><br>Check for java issues. Work with corp for anything beyond that.<br><br>Entered on 11/15/2010 at 12:33:24 PST (GMT-0800) by Claudia Alderete:<br><br>Can not log into the new Witness server., following error message recieved.. The attempt to load the applet failed. you might need to install the superviseo package. Please contact your systen admin. | Desktop Support | Software | Customer Care |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 11/15/2010 | 171000 | Standard | Closed | qm impact 360 witness recording | Service Desk | Tanisha Walker | Entered on 11/17/2010 at 16:30:28 PST (GMT-0800) by Tanisha Walker:<br><br>closed per notes<br><br><br>Entered on 11/16/2010 at 13:34:06 PST (GMT-0800) by Pamela Crawford:<br><br>QM recording has been migrated to corporate and is now hosted on corporate servers. A ticket needs to be open with the corporate help desk.<br><br>Entered on 11/15/2010 at 14:46:20 PST (GMT-0800) by Tanisha Walker:<br><br>search and replay not orking when she plays a call whole pc freezes.. | Service Desk | User Access Request | Witness |
| Ticket | 11/15/2010 | 171009 | Standard | Closed | Unlock Witness QM | E142728 | E142728 | Entered on 11/15/2010 at 15:08:20 PST (GMT-0800) by Ruben Navarro:<br><br>Reset user's password to "password". User verified login. | Service Desk | User Access Request | Witness |
| Ticket | 11/16/2010 | 171252 | Standard | Closed | Witness not capturing calls or screens for Tier 3 agent | Sandy Levine | E127899 | Entered on 11/19/2010 at 10:03:22 PST (GMT-0800) by Sandy Levine:<br><br>Please contact corporate support at 888-411-5550 to get access no SARF required at this time.  All Witness applications are now in Charlotte.<br><br><br>Entered on 11/18/2010 at 14:45:52 PST (GMT-0800) by Pamela Crawford:<br><br>Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM.<br><br>Entered on 11/16/2010 at 16:14:17 PST (GMT-0800) by Amanda Thomason:<br><br>Probably due to recent desk moves:<br><br>Anaheim - Suvanh Kao E047604 PC Name: WANATOD1854525  IP: 10.88.19.50<br>Login: 1851716 | Service Desk | User Access Request | |
| Ticket | 11/17/2010 | 171340 | Standard | Closed | Two software tools are not working properly | Charles Sholler | E011136 | Entered on 11/17/2010 at 15:01:03 PST (GMT-0800) by Charles Sholler:<br><br>Contact Store resolved  - For Witness I have opened a case with Corporate....# 1368126<br><br><br>Entered on 11/17/2010 at 14:35:44 PST (GMT-0800) by Charles Sholler:<br><br>researching<br><br>Entered on 11/17/2010 at 08:57:36 PST (GMT-0800) by Barbara Garcia-McKeel: | Desktop Support | Software | Customer Care |

CONFIDENTIAL

TWC01950

**Exhibit K**
**Page 322**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Contact Store, not able to pull up any calls. Able to log in but that is about it. Witness, able to log in but not able to get audio at all. Not able to send the call to a direct phone line. | | | |
| Ticket | 11/17/2010 | 171477 | Standard | Closed | No Calls being Captured in Witness for BDR 02 and BDR 01 | Service Desk. Individual Users: James Mansell | E112834 | Entered on 11/19/2010 at 15:02:03 PST (GMT-0800) by James Mansell: Please contact Corporate Support Desk 888-411-5550. Local IT doesn't not manage the Witness servers now that we're on ETS> Entered on 11/18/2010 at 15:02:33 PST (GMT-0800) by Pamela Crawford: Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM. Entered on 11/17/2010 at 14:39:51 PST (GMT-0800) by Octavio Gonzalez: No agents showing in Active Agent Display and there are no calls being captured since 11/16/2010. | Service Desk | User Access Request | |
| Ticket | 11/17/2010 | 171570 | Standard | Closed | SARF - Witness Viewer | Sandy Levine | Sandy Levine | Entered on 11/19/2010 at 09:45:44 PST (GMT-0800) by Sandy Levine: Please contact corporate support at 888-411-5550 to get access no SARF required at this time.  All Witness applications are now in Charlotte. Entered on 11/18/2010 at 14:46:54 PST (GMT-0800) by Pamela Crawford: Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM. Entered on 11/17/2010 at 17:11:53 PST (GMT-0800) by Sandy Levine: Received SARF signed by Jana McEachin. | Service Desk | User Access Request | |
| Ticket | 11/17/2010 | 171575 | Standard | Closed | SARF- Witness QA | Sandy Levine | Sandy Levine | Entered on 11/19/2010 at 09:44:46 PST (GMT-0800) by Sandy Levine: Please contact corporate support at 888-411-5550 to get access no SARF required at this time.  All Witness applications are now in Charlotte. Entered on 11/18/2010 at 12:40:09 PST (GMT-0800) by Sandy Levine: Sent email to Heather Waite. Entered on 11/17/2010 at 17:20:52 PST (GMT-0800) by Sandy Levine: | Service Desk | User Access Request | Witness |

**Exhibit K**
**Page 323**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Received SARF signed by Jana McEachin. | | | |
| Ticket | 11/18/2010 | 171647 | Severe | Closed | Java issues with Witness QM | George Garcia | E127899 | Entered on 11/22/2010 at 11:15:53 PST (GMT-0800) by George Garcia: Java updated to corp version 1.5.15. All functional now. Entered on 11/22/2010 at 08:36:00 PST (GMT-0800) by Sandy Levine: George can you check the Java version? Entered on 11/18/2010 at 14:43:32 PST (GMT-0800) by Pamela Crawford: Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM. Entered on 11/18/2010 at 09:26:54 PST (GMT-0800) by Amanda Thomason: When logging in to the new Witness servers, http://Prvplosbdr01:8285/qm & BDR02  http://Prvplosbdr02:8285/qm the Java applet will not load.  An error message comes up after several seconds to contact my system admin. | Service Desk | User Access Request | |
| Ticket | 11/19/2010 | 171892 | Standard | Closed | Witness viewer not recording opening of call http://prvpsaqnwitns03/avaya | Fernando Valdivia | E091058 | Entered on 11/23/2010 at 09:29:02 PST (GMT-0800) by Fernando Valdivia: Please contact corporate for assistance with this issue, 888-411-5550. Entered on 11/23/2010 at 08:46:56 PST (GMT-0800) by Richard Kuhn: Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM Entered on 11/19/2010 at 07:35:14 PST (GMT-0800) by Diane Weissenfluh: Many of the calls in witness viewer (new version) are not recording the opening of calls, 5 - 1- seconds. | Desktop Support | Software | Other |
| Ticket | 11/19/2010 | 172016 | Standard | Closed | Witness needs access - downgrade from IE8 to IE 7 | Sandy Levine | E102439 | Entered on 11/29/2010 at 11:25:14 PST (GMT-0800) by Sandy Levine: Downgraded to IE 7 and Richard confirmed that Witness is working again. **closing ticket** Entered on 11/22/2010 at 16:25:36 PST (GMT-0800) by Eric Sartin: | Service Desk | User Access Request | |

**Exhibit K**
**Page 324**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Witness works in IE8 without issue.  Check Java version.<br><br>Entered on 11/19/2010 at 12:05:51 PST (GMT-0800) by Richard Neylan:<br><br>Please downgrade from IE8 to IE7 - must have access to Witness. | | | |
| Ticket | 11/19/2010 | 172122 | Standard | Closed | Witness QM password transferred to Corp | Service Desk: John Freed | John Freed | Entered on 11/19/2010 at 17:31:52 PST (GMT-0800) by John Freed:<br><br>Witness QM password | Service Desk | User Access Request | Witness |
| Ticket | 11/19/2010 | 172136 | Standard | Closed | Upgrade new witness and viewer | Mario Polanco | Ana Barrera | Entered on 11/24/2010 at 10:50:30 PST (GMT-0800) by Mario Polanco:<br><br>upgraded to new with with Java _15.<br><br>Entered on 11/19/2010 at 22:12:22 PST (GMT-0800) by Ana Barrera:<br><br>Up grade new witness and viewer. Thank you | Desktop Support | Software | Customer Care |
| Ticket | 11/22/2010 | 172182 | Severe | Closed | Witness Unable to Playback any calls | George Garcia | E112834 | Entered on 11/30/2010 at 14:04:01 PST (GMT-0800) by George Garcia:<br><br>Corp has resolved issues with this.  Closing ticket.  Corp ticket was closed this morning as well.<br><br>Entered on 11/22/2010 at 16:08:13 PST (GMT-0800) by George Garcia:<br><br>Ticket #1370927 with corporate on the issue. Wil follow up tomorrow.<br><br>Entered on 11/22/2010 at 14:23:25 PST (GMT-0800) by V250678:<br><br>&ldquo;Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM.&rdquo;<br><br>Entered on 11/22/2010 at 07:51:25 PST (GMT-0800) by Octavio Gonzalez:<br><br>Unable to playback any calls in Witness Quality Monitoring or in Avaya Viewer.  in QM getting error codes 1144 and 1263.  In Viewer will not playback any contacts. | Desktop Support | Software | Telecom |
| Ticket | 11/22/2010 | 172197 | Standard | Closed | 2 Colorado Springs teams, Pam Brown and Angel Hernandez are not recording in the Witness QM system after ETS | Michael Allen2 | E091058 | Entered on 12/07/2010 at 12:45:54 PST (GMT-0800) by Michael Allen2:<br><br>Setup issues have been resolved, confirmed that Pam Brown's team is now recording correctly... Closing ticket. | Desktop Support | Software | Pub/Gvt/Com Affairs |

**Exhibit K**
**Page 325**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 12/07/2010 at 10:50:50 PST (GMT-0800) by Denise Spicer: <br><br> From ETS status call: Mike working with Tonya. Device pairings were missing and were corrected, so could have been a setup issue. He will confirm later today. <br><br> Entered on 12/06/2010 at 16:55:45 PST (GMT-0800) by Denise Spicer: <br><br> One team still not recording. Ticket opened with TSG: case # 1378217 <br> Entire Team Not Recording in Witness&hellip; <br><br> Supervisor: Pam Brown <br><br> Agent: Entire Team - <br> Erika Alfonso (1811108) <br> Jean Amundson (1811112) <br> Tricia Craven (1811186) <br> Jacqueline Cuff-Beamer (1811190) <br> Juanita Figueroa (1811214) <br> Antonio Gallard (1811227) <br> Stephanie Jackson ( 1811284) <br> Dolores McClaren (1811341) <br> Andrew Mills (1811354) <br> Jennifer Rasmusson (1811398) <br> David Stewart (1811452) <br> Sharyll Thomas (1811318) <br> Corrine Williams (1811491) <br><br> Schedule: Saturday - Wednesday <br><br> PC Hostnames: WCOSCCD1814297 &ndash; WCOSCCD1814310 <br><br> Description of the problem: <br> Since ETS this team has not recorded in Witness QM (prvplosbdr01). <br><br> Is the agent recording in Viewer or CSCM? Yes <br><br> Is the workstation configured in QM:  Yes <br><br> Does Agent show active in QM Agents tab?  A blue dot beside their name. No. confirmed they are logging in with the correct user ID. <br><br> If no, Check to make sure captured service is running? Yes&hellip; Version 7.7.1.273, BDR = prvplosbdr01:3020 | | | |

**Exhibit K**
**Page 326**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Rules and Contact Folder &ndash; <br> Random rule is applied and it is for Pam Brown <br> All agent&rsquo;s status is active <br> Activation date is 11/4/2010 <br><br> Could not find any issues with the agent profiles, PC&rsquo;s, or with QM settings&hellip; <br><br><br> Requesting to have TSG take a look. <br><br> Entered on 12/03/2010 at 09:24:26 PST (GMT-0800) by Michael Allen2: <br><br> Root issue could be that the workspaces for both of these teams were not set up in the Workspaces table. The Telephones and Workstations were both there, just not paired together. <br><br> Paired Workspaces for the missed ranges - WCOSCCD1814297/Tele-1814297 to WCOSCCD1814324/Tele-1814324 <br><br> Both teams were off on 12/2, but it does look like one of the agents may have been working OT because we did pick up a couple of Witness captures for Adrienne Acosta. <br><br> Will continue to monitor and verify once both teams are working. <br><br> Entered on 12/01/2010 at 16:21:40 PST (GMT-0800) by Michael Allen2: <br><br> Re-opened ticket to get info to TSG and track/follow up. <br><br> Entered on 11/23/2010 at 09:29:49 PST (GMT-0800) by Fernando Valdivia: <br><br> Please contact corporate for assistance with this issue, 888-411-5550. <br><br> Entered on 11/23/2010 at 08:47:49 PST (GMT-0800) by Richard Kuhn: <br><br> Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM <br><br> Entered on 11/22/2010 at 08:27:39 PST (GMT-0800) by Diane Weissenfluh: <br><br> No calls are recording the QM viewer (not avaya viewer, they are recording there) for Pam Brown's team and Angel Hernandez' team.  Recording rules etc. verified in set up. | | | |
| Ticket | 11/22/201 | 172288 | Standard | Closed | recordings are not | Jesse Gonzalez | E138637 | Entered on 11/22/2010 at 14:47:43 PST (GMT-0800) by Jesse Gonzalez: | System | Application | Other |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | | | appearing in witness viewer | | | Please provide agent avaya ID's and extension when opening request.<br><br>Entered on 11/22/2010 at 11:21:57 PST (GMT-0800) by Jesse Campa:<br><br>recordings are not appearing in witness viewer | Services | Support | |
| Ticket | 11/22/2010 | 172303 | Standard | Closed | Cant load witness. Believe version of Java is incorrect. Please adjust and correct for client to use. | Leonard Paraiso | George Garcia | Entered on 12/01/2010 at 11:08:13 PST (GMT-0800) by Leonard Paraiso:<br><br>Laura got back to me. As I suspected the number she was referencing is only available on the old system, anything before 11-15-10 has to be accessed using the old system. She is good to go.<br><br>Entered on 12/01/2010 at 10:59:14 PST (GMT-0800) by Leonard Paraiso:<br><br>I spoke to the user and she is now able to load the new Witness app using http://PRVPSANWITNS03\AVAYA after installing Java 1.5.15, but she is unable to pull up calls when doing a search.<br><br>She had an "INum" to look up, but nothing comes up in the new system. She inputs that same "INum" in the old system and it comes up fine. I'm wondering if the old data was transferred to the new system and if it's accessible on the new system. She's going to check w/ her counterparts in Metro and see if they can pull up any calls in the new system. She's going to get back to me.<br><br>Entered on 11/30/2010 at 10:55:41 PST (GMT-0800) by laura.parra@twcable.com:<br><br>I am still having problems with the new witness log in.  I was able to sign in the old way and pull up the call but not the new way.<br><br>http://PRVPSANWITNS03/avaya<br><br>Laura Parra | Time Warner Cable | Executive Assistant to the Office of the President | 818-933-4902<br><br>Entered on 11/30/2010 at 08:30:33 PST (GMT-0800) by Leonard Paraiso:<br><br>E-mailed user to test Witness when she gets in today.<br><br>Entered on 11/29/2010 at 11:27:00 PST (GMT-0800) by Rod Biejo: | Desktop Support | Software | |

**Exhibit K**
**Page 328**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | user is still out of office.<br>updated Acrobat reader to 9.4.1<br>verified Internet Explorer is still on version 7 not 8<br>updated McAfee A/V definition<br><br>Entered on 11/26/2010 at 16:03:42 PST (GMT-0800) by Leonard Paraiso:<br><br>I installed Java v1.5.15.<br><br>User doesn't return to the office until Tuesday. I will have her test it then.<br><br>Entered on 11/23/2010 at 15:46:50 PST (GMT-0800) by Leonard Paraiso:<br><br>User needs Witness installed. She's in training until next Tues. I can work on her PC at anytime.<br><br>Entered on 11/22/2010 at 11:43:57 PST (GMT-0800) by George Garcia:<br><br>Cant load witness.  Believe version of Java is incorrect.  Please adjust and correct for client to use | | | |
| Ticket | 11/22/2010 | 172328 | Severe | Closed | Calls in new QM witness are recording video only. | Michael Allen2 | E091058 | Entered on 12/22/2010 at 11:09:03 PST (GMT-0800) by Lisa Simon:<br><br>Patches/Updates fixed the issue.<br><br><br>Entered on 12/08/2010 at 12:43:14 PST (GMT-0800) by Michael Allen2:<br><br>Logs have been sent and issue has been escalated from Avaya to Witness... Currently being looked at. No new information....<br><br>Entered on 12/03/2010 at 09:42:08 PST (GMT-0800) by Michael Allen2:<br><br>Based on the below email chain, we currently have an open ticket with Avaya to look at this....<br><br>From: Rose, Jerra Sent: Friday, December 03, 2010 10:25 AMTo: Lenox, Marci; Allen2, MichaelCc: dl-css-tsg-TelecomACDSubject: Witness case opened with Avaya (#16079586)<br><br>Marci & Mike<br><br>Update:<br><br>I have opened a ticket with Avaya to address the video/no audio on Remedy ticket | Desktop Support | Software | Telecom |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | #1375065.  The Avaya case # is 16079586.<br><br>I will keep you informed of the progress.<br><br>Respectfully,<br><br>Jerra Rose<br>TSG Telecom Software Specialist<br>7910 Executive Crescent Drive<br>Charlotte, NC 28217<br>704-731-1333<br><br><br>From: Rose, Jerra Sent: Thursday, December 02, 2010 2:47 PMTo: Lenox, MarciCc: Allen2, Michael; dl-css-tsg-TelecomACD; Lowe, Rob; Tann, JamesSubject: LA Remedy Ticket #1375065 Intermittent Video no AudioCalls in Witness QM<br><br>Marci,<br><br>The is the current status of the above mentioned ticket:<br><br>At present, I&rsquo;m still working through validation of the configuration of individual agents/devises from samples as provided by Mike Allen.<br><br>However, from a hardware perspective, the master CSCM has a number of minor alarms, which could target a couple of issues.  I&rsquo;m monitoring the Medpro resources, via &ldquo;status ip-network-region 249&rdquo; command, to validate that there is enough band width to manage the audio events being sent from the CM to the CSCM.  Since the Medpro operates as an integrated Internet Telephony server, it acts as a service to terminate generic RTP streams which carry the audio packet over an IP network and shakes hands with the CSCM, so that the CSCM knows there is an event to record.  Therefore, whenever there is a loss of audio, the most likely culprit is the CM.<br><br>Currently, (for today at least) we have not seen the band width hit the limits.  It will be interesting to know if there has been any loss in audio recordings today.  This would help to validate or eliminate  the switch as a source of the problem.<br><br>In the event that we are not able to isolate the solution to either programming or hardware, I believe the next step should be to involve Avaya/Verint for additional support.<br><br>Jerra Rose<br>TSG Telecom Software Specialist<br>7910 Executive Crescent Drive<br>Charlotte, NC 28217 | | | |

**Exhibit K**
**Page 330**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 704-731-1333 | | | |
| | | | | | | | | Entered on 12/01/2010 at 11:17:29 PST (GMT-0800) by Michael Allen2: | | | |
| | | | | | | | | Corp ticket # 1375065 created.... | | | |
| | | | | | | | | From: Corporate.Support.Desk Sent: Wednesday, December 01, 2010 11:34 AMTo: Allen2, MichaelCc: Weissenfluh, DianeSubject: RE: Intermittent Video No Audio Calls in Witness QM | | | |
| | | | | | | | | Hi Michael, | | | |
| | | | | | | | | Remedy case 1375065 has been created and sent to our Telephony-ACD group to process your medium priority request.  Please contact the Corporate Support Desk by phone at 704-731-3411 or 888-411-5550, or by e-mail at corporate.support.desk@twcable.com for additional assistance. | | | |
| | | | | | | | | Kevin M. Conklin Time Warner Cable Corporate Support Desk Tier 1 T 704.731.3411 or 888.411.5550 F 704.973.6412 corporate.support.desk@twcable.com | | | |
| | | | | | | | | From: Allen2, Michael Sent: Wednesday, December 01, 2010 12:52 PMTo: Corporate.Support.DeskCc: Weissenfluh, DianeSubject: Intermittent Video No Audio Calls in Witness QM | | | |
| | | | | | | | | The problem seems to be very random and widespread and started on 11/22.  Since 11/22 it looks like we&rsquo;ve seen lower and higher instances of the problem. What doesn&rsquo;t make sense is that the same agent that has video no audio calls can have other calls the same day minutes later that are just fine &ndash; which rules out something that the agents are doing or problems at the workstation level. It also is confusing because it doesn&rsquo;t seem to follow and pattern on how many agents are staffed or what the call volume is. | | | |
| | | | | | | | | Problem is found on both prvplosbdr01 and prvplosbdr02 (Witness QM servers), which is providing all the Witness captures for the LA markets&hellip; All audio files checked are found on prvpsanwitns03 (Avaya Viewer server) and there. For whatever reason Witness QM does not seem to be linking the files together. | | | |
| | | | | | | | | Examples on prvplosbdr01 &ndash; Witness QM file name: 20101129V7020159 = Avaya Viewer INum: 801724000364797 Witness QM file name: 20101129V7020788 = Avaya Viewer INum: 801724000365982 | | | |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Witness QM file name: 20101130V7026650 =  Avaya Viewer INum: 801725000419553<br>Witness QM file name: 20101130V7013970 =  Avaya Viewer INum: 801724000396130<br><br>Examples on prvplosbdr02 &ndash;<br>Witness QM file name: 20101130V7004130  =  Avaya Viewer INum: 801724000377878<br>Witness QM file name: 20101201V7003366 =  Avaya Viewer INum: 801725000429664<br>Witness QM file name: 20101130V7001777 =  Avaya Viewer INum: 801725000370718<br>Witness QM file name: 20101129V7006846 =  Avaya Viewer INum:  801724000346900<br><br>Let me know if there is anything else I can do to assist.<br><br>Thanks!<br>Mike Allen<br><br>Entered on 11/30/2010 at 12:25:58 PST (GMT-0800) by Denise Spicer:<br><br>Diane reported that this problem is still occurring today.<br><br>Entered on 11/29/2010 at 13:52:39 PST (GMT-0800) by Michael Allen2:<br><br>Issue seems to have self resolved... Spoke with Diane, closing ticket.<br><br>Allen2, Michael [2:49 PM]:<br>hey... your other ticket about calls recording video only... After scanning the calls, it looks like this self resolved, or was fixed by TSG. Do you want to keep this open, or close it?<br>Weissenfluh, Diane [2:50 PM]:<br>just check not long ago also. Correct, it seems to have been resolved<br><br>Entered on 11/24/2010 at 12:57:58 PST (GMT-0800) by Denise Spicer:<br><br>This ticket needs to be reviewed first by local IT (Desktop) and if assistance is needed from TSG, then we need to complete and submit the attached Witness trouble shooting doc.  Currently TSG does not have a ticket open for this.<br><br>Entered on 11/23/2010 at 15:53:59 PST (GMT-0800) by Nicole Kitzman:<br><br>Please re-assign to the correct department, I believe this is all being supported/handled by Corp. NAK<br><br>Entered on 11/22/2010 at 12:58:15 PST (GMT-0800) by Diane Weissenfluh:<br><br>A large majority of calls recording in the new QM witness are recording with video only. (bdr01) | | | |

**Exhibit K**
**Page 332**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticket | 11/22/2010 | 172342 | Standard | Closed | Avaya viewer audio gaps - cutting out on playback of Witness recorded calls. | George Garcia | Fernando Valdivia | Entered on 12/22/2010 at 11:15:58 PST (GMT-0800) by Lisa Simon: Updates/Patches put in by Verint have taken care of this problem. Entered on 12/15/2010 at 10:19:51 PST (GMT-0800) by George Garcia: Corporate was contacted and we are waiting for a follow up on this issue. Entered on 12/15/2010 at 10:11:04 PST (GMT-0800) by George Garcia: Still an open issue per Tony Perdue, Corp ticket # is still open. Entered on 12/13/2010 at 11:15:36 PST (GMT-0800) by Denise Spicer: Reassigning to George Garcia, per Lisa Entered on 12/10/2010 at 09:56:26 PST (GMT-0800) by Denise Spicer: changing to Open status since this is actively being worked Entered on 12/09/2010 at 14:49:13 PST (GMT-0800) by Anthony Podue: Problem still occurring. Referred findings to Geovanni Herrera. Entered on 12/09/2010 at 12:26:01 PST (GMT-0800) by Denise Spicer: Problem still occurring at Hollywood and Ontario, so setting back to Open. Need to confirm Garden Grove. Entered on 12/03/2010 at 15:34:33 PST (GMT-0800) by Anthony Podue: System to be patched by Avaya on Sunday 12/5/2010 Entered on 12/02/2010 at 09:43:04 PST (GMT-0800) by Denise Spicer: Same issue as in 172811.  TSG ticket 1371213 is opened tracking this. Entered on 11/29/2010 at 14:04:36 PST (GMT-0800) by Anthony Podue: Referred to Verint, as it is a known issue. Entered on 11/29/2010 at 10:27:16 PST (GMT-0800) by Anthony Podue: Reopened per Geovanni, and cancelled 172986. | Telecom | Trouble | No Audio |

**Exhibit K**
**Page 333**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 11/23/2010 at 07:42:38 PST (GMT-0800) by Anthony Podue: | | | |
| | | | | | | | | Reviewed sample recordings in Viewer, heard between 15 and 30 seconds of dead air on at least three calls. Found the problem to be at all Q&A sites, began with the cut to ETS. | | | |
| | | | | | | | | Escalated to corporate IT, opened a ticket #1371213 | | | |
| | | | | | | | | Entered on 11/22/2010 at 13:38:54 PST (GMT-0800) by Fernando Valdivia: | | | |
| | | | | | | | | Audio goes out for a couple seconds and then comes back in. | | | |
| Ticket | 11/22/2010 | 172353 | Standard | Closed | Witness is not recording outbound calls | Service Desk | E080124 | Entered on 11/22/2010 at 14:44:25 PST (GMT-0800) by Tanisha Walker:<br><br>per notes closing<br><br><br>Entered on 11/22/2010 at 14:14:37 PST (GMT-0800) by V250678:<br><br>&ldquo;Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM.&rdquo;<br><br>Entered on 11/22/2010 at 14:12:32 PST (GMT-0800) by E080124:<br><br>We are unable to get Witness to record any outbound calls being made by the COS-OBS group. Can someone take a look and see if there is anything that can be done about this, or point me in the right direction.<br><br>Thank you,<br>Heather Waite | Application Development | Witness | Witness QM |
| Ticket | 11/23/2010 | 172493 | Severe | Closed | Witness QM connection to server lost | Fernando Valdivia | E112834 | Entered on 11/23/2010 at 10:02:11 PST (GMT-0800) by Fernando Valdivia:<br><br>Please contact corporate for assistance with this issue. 888-411-5550.<br><br><br>Entered on 11/23/2010 at 09:56:50 PST (GMT-0800) by V250678:<br><br>Tickets for all Witness related issues should go to Corporate. The Application Development team no longer has access to resolve these issues. Corporate now hosts Witness and QM.<br><br>Entered on 11/23/2010 at 09:49:50 PST (GMT-0800) by Octavio Gonzalez:<br><br>Got an error message ERR - 106 Connection to server was lost.  Unable to playback any | Application Development | Witness | Witness QM |

**Exhibit K**
**Page 334**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | calls. | | | |
| Ticket | 11/23/2010 | 172517 | Project | Closed | witness qm needs a java update | Seth Pizzo | Tanisha Walker | Entered on 12/01/2010 at 18:14:58 PST (GMT-0800) by Seth Pizzo:<br><br>Confirmed that everyone is setup properly. Added Marilyn Haynes as well. Closing ticket<br><br><br>Entered on 12/01/2010 at 16:22:02 PST (GMT-0800) by Seth Pizzo:<br><br>All supervisors are set up and good. Will confirm with Jenny when she's out of her meeting and close ticket.<br><br>Entered on 12/01/2010 at 10:42:02 PST (GMT-0800) by Seth Pizzo:<br><br>Karen, Craig, Daniel, Darren and Vanessa are all good. Alec and Kevin will be in today. Jenny was reporting that viewer is working. Will followup today<br><br>Entered on 11/24/2010 at 17:02:05 PST (GMT-0800) by Seth Pizzo:<br><br>8 users are:<br>QA - Jenny Miranda (already was gone for the day)<br>QA - Karen Villanueva (seperate ticket)<br>Craig Killingbeck (seperate ticket),<br>Daniel Coronado (vacation until next week),<br>Alec Miller,<br>Darren Stroud,<br>Vanessa Sanchez (off today),<br>Kevin Muiz.<br><br>Will followup on Friday for those that are there. Pending until then<br><br>Entered on 11/23/2010 at 10:46:08 PST (GMT-0800) by Tanisha Walker:<br><br>witness progam need a java update their are 8 users in the department that need assistance...  their error message "attempted to load applet failed." | Desktop Support | Software | Other |
| Ticket | 11/23/2010 | 172588 | Standard | Closed | Install Java 1.5.15 For Witness | Seth Pizzo | Leonard Paraiso | Entered on 11/24/2010 at 16:12:57 PST (GMT-0800) by Seth Pizzo:<br><br>.<br><br><br>Entered on 11/24/2010 at 16:12:24 PST (GMT-0800) by Seth Pizzo:<br><br>Installed<br><br>Entered on 11/23/2010 at 14:12:37 PST (GMT-0800) by Leonard Paraiso: | Desktop Support | Software | Customer Care |

**Exhibit K**
**Page 335**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | User needs Java 1.5.15 for Witness to work properly. | | | |
| | | | | | | | | I am unable to remote in. | | | |
| Ticket | 11/23/2010 | 172619 | Project | Closed | witness will not play and not capturing data for some users | Kenton Young | Tanisha Walker | Entered on 11/29/2010 at 13:26:32 PST (GMT-0800) by Kenton Young: | Desktop Support | Software | Telecom |
| | | | | | | | | After java upgrade and downgrades to version 1.5_15, witness now playing captured data for all users. | | | |
| | | | | | | | | Entered on 11/29/2010 at 10:33:59 PST (GMT-0800) by Kenton Young: | | | |
| | | | | | | | | Response received from K Walsh, she is now able to play recordings. | | | |
| | | | | | | | | Entered on 11/29/2010 at 10:33:15 PST (GMT-0800) by Kenton Young: | | | |
| | | | | | | | | After re-installation of java version 1.5_15, A Barba is now able to playback recording for users. Uninstalled and re-installed java 1.5_15 for all supervisors. Waiting for response. | | | |
| | | | | | | | | Entered on 11/24/2010 at 13:41:11 PST (GMT-0800) by Kenton Young: | | | |
| | | | | | | | | Removed other versions of java and installed 1.5.0_15, now able to playback calls. | | | |
| | | | | | | | | Entered on 11/24/2010 at 12:35:37 PST (GMT-0800) by Denise Spicer: | | | |
| | | | | | | | | This ticket requires completion of the Witness troubleshooting log before we can resend to TSG. TSG is aware of an issue reported by Angelica (TSG ticket 1371261) but in order to assist they need the doc completed (attached). The TSG description also stated that one of the agents not capturing any data is agent ID 1891350. | | | |
| | | | | | | | | Entered on 11/23/2010 at 15:22:00 PST (GMT-0800) by Tanisha Walker: | | | |
| | | | | | | | | there are 9 other users who need assistance please see angleica for list | | | |
| | | | | | | | | Entered on 11/23/2010 at 15:20:37 PST (GMT-0800) by Tanisha Walker: | | | |
| | | | | | | | | corporate advised user to contact desktop for assistance.. | | | |
| Ticket | 11/23/2010 | 172670 | Standard | Closed | Witness Viewer - Many recorded contacts have a duration of 1 second or less - Not recording full contact | Jesse Gonzalez | E091724 | Entered on 11/24/2010 at 12:50:12 PST (GMT-0800) by Jesse Gonzalez: | System Services | Application Support | Other |
| | | | | | | | | TSG ticket opened. 172811 & 172812 | | | |
| | | | | | | | | Entered on 11/23/2010 at 16:59:13 PST (GMT-0800) by John Fisher: | | | |

**Exhibit K**
**Page 336**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Many of the contacts being recorded in the Witness application have a duration of 1 second or less. It does not appear the application is recording contacts for the complete duration of many calls. | | | |
| Ticket | 11/23/2010 | 172677 | Standard | Closed | Java issues | Doug Miller | E033615 | Entered on 11/24/2010 at 09:09:22 PST (GMT-0800) by Doug Miller: <br><br> reinstalled java and set java policy everything running fine. <br><br> closing tkt <br><br><br> Entered on 11/23/2010 at 17:30:51 PST (GMT-0800) by Robert Eastburn: <br><br> Computer name: WCOSCCD1814832.corp.twcable.com <br> IP: 10.88.82.37 <br><br> I continue to have Java issues.  I know there's a greater issue with the new Witness and Java but I've been experiencing problems with Kronos and Java.  With IE if I open Kronos I can login, as soon as it changes pages it crashes all instances of IE I have open. I had this problem last week and it seemed to have been resolved as all day yesterday I did not have this problem.  I had to restart my computer this morning and once it came back up this issue had returned. | Desktop Support | Software | Commercial |
| Ticket | 11/24/2010 | 172714 | Standard | Closed | Former Help Desk agents not recording in Witness viewer or QM | Michael Allen2 | E091058 | Entered on 01/03/2011 at 11:22:03 PST (GMT-0800) by Michael Allen2: <br><br><br> We have Megan Mc Gowen&rsquo;s approval to close out Ticket number 172714. <br><br> From: Weissenfluh, Diane Sent: Monday, January 03, 2011 12:09 PMTo: Allen2, MichaelSubject: RE: Former Help Desk Agents <br><br> Mike, <br><br> Megan said at this time no extra queue will be necessary.  J <br><br><br> Entered on 12/27/2010 at 09:32:24 PST (GMT-0800) by Michael Allen2: <br><br> Nakia noticed that the way she was searching was incorrect and it looks like the test former help desk agent are is being recorded. The others will be set up to match. <br><br> Entered on 12/10/2010 at 11:00:10 PST (GMT-0800) by Denise Spicer: <br><br> Mike needs assistance from Telecom team to set up a queue. Also Mike will confirm with Diane or Megan that they need the agent to agent calls captured. <br><br> Entered on 12/08/2010 at 12:44:36 PST (GMT-0800) by Michael Allen2: | Desktop Support | Software | Telecom |

**Exhibit K**
**Page 337**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Boiling down to a rule/administration issue... Recording all outbound calls, still working on capturing agent to agent transfers. | | | |
| | | | | | | | | Entered on 12/07/2010 at 13:32:10 PST (GMT-0800) by Michael Allen2: | | | |
| | | | | | | | | Tonya looked over the rules in place for the help desk agents and had a couple of ideas.... Diana, Gwen and Tamesha are all set up differently. | | | |
| | | | | | | | | Continuing to monitor. | | | |
| | | | | | | | | Entered on 12/03/2010 at 09:51:11 PST (GMT-0800) by Michael Allen2: | | | |
| | | | | | | | | Confirmed everything is setup correctly in Witness for these agents and the needed skills are assigned to trigger Witness to start/stop recording. If/when these agents log into an agent queue/split skill Witness is monitoring them - confirmed with Gwen Beatty. | | | |
| | | | | | | | | Since the agents do not log into a queue and only get agent to agent transfers, Diane and Nakia are working on putting together a event based rule to see if that works. | | | |
| | | | | | | | | ETA is Monday | | | |
| | | | | | | | | Agents - Tamesha Holman Diana Jones Patricia Marchewka Gwen Beatty Christopher Mullens Heather Ireland | | | |
| | | | | | | | | Entered on 11/30/2010 at 15:47:32 PST (GMT-0800) by Michael Allen2: | | | |
| | | | | | | | | Diane Weissenfluh sent the information to Tonya today, waiting to hear back from TSG. | | | |
| | | | | | | | | Entered on 11/24/2010 at 12:41:19 PST (GMT-0800) by Denise Spicer: | | | |
| | | | | | | | | Updating this ticket to add the TSG ticket number that was created when the Witness troubleshooting call was held.  If we need TSG's assistance we need to complete the attached trouble shooting form. | | | |
| | | | | | | | | Entered on 11/24/2010 at 08:13:14 PST (GMT-0800) by Diane Weissenfluh: | | | |
| | | | | | | | | Agents who have moved from Help Desk to Care are not recording in witness.  Gwen | | | |

**Exhibit K**
**Page 338**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Beatty, E089945; Chris Mullins E099858; Diana Jones E090417;  Patricia Marchewka E105454; Patricia Holman E090371; Gary Samson 090843;  Evelyn Taylor E148760 (Maria Archulata's team)  and Suzanne Bolden E089980 (George Millholland's team) | | | |
| Ticket | 11/24/2010 | 172721 | Standard | Closed | Please add to ticket 172714 - Witness profile needs update | Michael Allen2 | E091058 | Entered on 12/03/2010 at 09:52:58 PST (GMT-0800) by Michael Allen2:  Root issue is the same as ticket 172714... Added Heather to that ticket and closing this ticket.  Entered on 11/29/2010 at 13:47:39 PST (GMT-0800) by Michael Allen2:  Heather Ireland's Witness profile needed to be adjusted... Is now showing up in the Agent's available for monitoring. Waiting until she is logged in to confirm.  Will follow up.  Entered on 11/24/2010 at 08:16:10 PST (GMT-0800) by Diane Weissenfluh:  Heather Ireland, E103491 (former help desk) also not recording in witness.  Please add to ticket 172714 | Desktop Support | Software | Other |
| Ticket | 11/24/2010 | 172753 | Project | Closed | witness upgrade | Jesse Gonzalez | Tanisha Walker | Entered on 11/26/2010 at 15:44:49 PST (GMT-0800) by Jesse Gonzalez:  Java updated  Entered on 11/24/2010 at 09:53:47 PST (GMT-0800) by Tanisha Walker:  needs old platform removed and new one added with correct java... 6 pcs in area for QA | Desktop Support | Software | Other |
| Ticket | 11/24/2010 | 172811 | Project | Closed | Witness audio stops playing in the middle of the recording | Jesse Gonzalez | Denise Spicer | Entered on 12/10/2010 at 10:56:07 PST (GMT-0800) by Denise Spicer:  Turns out the new errors were those with the 1144 error (ticket 175218) which was apparently due an issue after the Linux maintenance was applied without restarting the services, so Tonya restarted the services and the error cleared. Closing this one.  Entered on 12/09/2010 at 11:32:58 PST (GMT-0800) by Denise Spicer:  John reported today that he is still experiencing the audio gaps (different from no audio, error "Empty audio content received from eRecorder", so setting this back to reopen. John will send examples to Tonya at TSG. | Desktop Support | Software | Telecom |

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 12/08/2010 at 09:44:48 PST (GMT-0800) by Jesse Gonzalez:<br><br>John continues to forward examples to TSG for small issues he is experiencing.  All other issues for Witness have been cleared up.<br><br>Entered on 12/07/2010 at 11:14:01 PST (GMT-0800) by Jesse Gonzalez:<br><br>They are still experiencing issues with the recordings, I was with John when he pulled up a call and the video is missing.<br><br>Entered on 12/02/2010 at 11:23:25 PST (GMT-0800) by Jesse Gonzalez:<br><br>Checked with supervisors, they are not experiencing this issue anymore after updating java.  John Fisher is out of office today and would like to follow up with him before closing this ticket.<br><br>Entered on 11/30/2010 at 15:56:36 PST (GMT-0800) by Jesse Gonzalez:<br><br>Verified ok with Java install, in process of fixing java for all supervisors.<br><br>Entered on 11/26/2010 at 10:32:37 PST (GMT-0800) by Jesse Gonzalez:<br><br>User still out<br><br>Entered on 11/24/2010 at 14:56:52 PST (GMT-0800) by Jesse Gonzalez:<br><br>User out today<br><br>Entered on 11/24/2010 at 12:17:39 PST (GMT-0800) by Denise Spicer:<br><br>Opening this ticket to log and track the issue already escalated to TSG, ticket 1371213. This issue is that audio stops playing in the middle of the recording. The problem is occurring at all sites, and was reported by Hollywood, Ontario, Colorado and GG/VN/CC.<br><br>This has already been escalated by TSG to Avaya, so in this case there is an exception and we don't need to complete the Witness Troubleshooting doc. | | | |
| Ticket | 11/24/2010 | 172812 | Severe | Closed | Witness 20 seconds of audio missing from calls | Jesse Gonzalez | Denise Spicer | Entered on 12/08/2010 at 09:45:09 PST (GMT-0800) by Jesse Gonzalez:<br><br>John continues to forward examples to TSG for small issues he is  experiencing.  All other issues for Witness have been cleared up.<br><br><br>Entered on 12/07/2010 at 11:14:09 PST (GMT-0800) by Jesse Gonzalez: | Desktop Support | Software | Telecom |

**Exhibit K**
**Page 340**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | They are still experiencing issues with the recordings, I was with John when he pulled up a call and the video is missing.<br><br>Entered on 12/02/2010 at 11:23:45 PST (GMT-0800) by Jesse Gonzalez:<br><br>Checked with supervisors, they are not experiencing this issue anymore  after updating java.  John Fisher is out of office today and would like  to follow up with him before closing this ticket.<br><br>Entered on 11/30/2010 at 15:56:29 PST (GMT-0800) by Jesse Gonzalez:<br><br>Verified ok with Java install, in process of fixing java for all supervisors.<br><br>Entered on 11/26/2010 at 10:32:46 PST (GMT-0800) by Jesse Gonzalez:<br><br>User still out<br><br>Entered on 11/24/2010 at 14:56:42 PST (GMT-0800) by Jesse Gonzalez:<br><br>User out today<br><br>Entered on 11/24/2010 at 12:21:09 PST (GMT-0800) by Denise Spicer:<br><br>Opening this ticket to log and track the issue already escalated to TSG, ticket 1370897. This issue is that 20 seconds of audio is missing from call recordings. The problem is occurring at all sites, and was reported by Hollywood, Ontario, Colorado and GG/VN/CC.<br><br>This has already been escalated by TSG to Avaya, so in this case there is an exception and we don't need to complete the Witness Troubleshooting doc. | | | |
| Ticket | 11/24/2010 | 172822 | Severe | Closed | Witness not recording any of the Outbound agent calls - Colorado Springs Outbound Telemarketing team | Michael Allen2 | Denise Spicer | Entered on 12/09/2010 at 11:47:47 PST (GMT-0800) by Denise Spicer:<br><br>Mike reported today that Outbound team agents are now recording, so we can close this ticket. The open issue is the Witness-TDI dialer interface, which is not working correctly because the recordings are coming in blocks. This is being tracked separately in ticket 175266.<br><br><br>Entered on 12/08/2010 at 12:40:48 PST (GMT-0800) by Michael Allen2:<br><br>with an event based rule, calls are being recorded with no issues..... keeping in a monitoring status until we know all the agents are working.<br><br>Still working with different rules to have the dialer be the trigger to start and stop the recording. | Desktop Support | Software | Telecom |

CONFIDENTIAL

**Exhibit K**
**Page 341**

TWC01969

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 12/07/2010 at 15:14:06 PST (GMT-0800) by Michael Allen2:<br><br>All workstation issues and possible agent ID mismatches have been resolved...<br><br>Multiple test rules were created and are currently monitoring their status.<br><br>No new information on the e-Recording issue(s), logs have been given to Avaya and Verint for investigation.<br><br>Entered on 12/07/2010 at 06:35:30 PST (GMT-0800) by Michael Allen2:<br><br>12/6/2010 - Tonya was looking at the rules and other possible issues.<br>~ We were missing a couple of paired workspaces - all added<br>~ Missing Telephone extensions - need to be added into the switch, she is working on them.<br>~ An e-Recorder issue - reaching out to Avaya/Verint<br><br>Entered on 12/06/2010 at 14:57:41 PST (GMT-0800) by Denise Spicer:<br><br>Setting back to Open status per Heather. Her recent update:<br>I closed the ticket this morning when I came in and had recordings for 12.03.10, however today while I have been looking at it, it does not appear that the agents are recording again. I hit Mike Allen up and he stated that they had been troubleshooting with TSG about the problems today. I am able to pull calls through Viewer but not through Witness.<br><br>Entered on 12/06/2010 at 12:00:47 PST (GMT-0800) by E080124:<br><br>Calls are recording<br><br>Entered on 12/03/2010 at 13:38:24 PST (GMT-0800) by Michael Allen2:<br><br>Worked with Marci, Jerra, Stacy and Nicole and confirmed the way the workstations/telephone ext's are set up, and that the agent profiles are setup correctly.<br><br>Made some modifications to the rules, testing was looking good but no audio. Will wait to see what happens after the server patching.<br><br>Entered on 12/03/2010 at 10:00:43 PST (GMT-0800) by Michael Allen2:<br><br>After getting the workstations paired with the phones correctly, we did see a couple of captures on 12/1. It's unknown how many were changed before tested, but on 12/2 we only had a couple of captures. | | | |

**Exhibit K**
**Page 342**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Heather is going to be comparing the old Witness server setting and rules with the new ones and duplicate how everything was set before ETS on the TSG server.<br><br>Once that is done, we will check again to see if any change.<br><br>Entered on 12/02/2010 at 13:25:31 PST (GMT-0800) by Denise Spicer:<br><br>Changing owner back to Mike since he is the one actually working this with Heather and team.<br><br>Entered on 11/29/2010 at 15:08:37 PST (GMT-0800) by E080124:<br><br>Ticket has been updated with the completed Witness Trouble Ticket Form.<br><br>Entered on 11/29/2010 at 14:49:01 PST (GMT-0800) by Richard Kuhn:<br><br>Putting into Pending Vendor to prevent SLA issues in footprints<br><br>Entered on 11/29/2010 at 10:56:15 PST (GMT-0800) by Denise Spicer:<br><br>Assigning to Richard, per Brian Sickles.  Heather is sending Stacey and Tonya the list of agent and station IDs.<br><br>Entered on 11/24/2010 at 12:51:58 PST (GMT-0800) by Denise Spicer:<br><br>Opening this ticket to log and track the issue already escalated to TSG, ticket 1371404. This issue is that none of the Outbound team agents are being recorded.<br><br>In order for TSG to assist with this, they need the attached Witness trouble shooting form completed and submitted. | | | |
| Ticket | 11/24/2010 | 172828 | Severe | Closed | Witness contact viewer does not load contact information then status bar hangs - all Hollywood users | Jesse Gonzalez | Denise Spicer | Entered on 12/02/2010 at 11:01:41 PST (GMT-0800) by Jesse Gonzalez:<br><br>After updating Java, contact and recordings are appearing normally.<br><br>Entered on 11/30/2010 at 15:56:12 PST (GMT-0800) by Jesse Gonzalez:<br><br>Verified ok with Java install, in process of fixing java for all supervisors.<br><br>Entered on 11/26/2010 at 10:32:56 PST (GMT-0800) by Jesse Gonzalez:<br><br>User still out<br><br>Entered on 11/24/2010 at 14:56:28 PST (GMT-0800) by Jesse Gonzalez: | Desktop Support | Software | Telecom |

**Exhibit K**
**Page 343**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | User out today<br><br>Entered on 11/24/2010 at 13:10:17 PST (GMT-0800) by Denise Spicer:<br><br><br>Opening this ticket to log and track status of the ticket that was opened with TSG when the Witness troubleshooting call was held.  The description is that the contact viewer within QM does not load the contact information and you cannot play the contact.  The status bar hangs in the middle and the window can only be closed through windows task manager.   This issue exists for all users in the Hollywood call center including managers, supervisors and QA.<br><br>Please refer to TSG ticket 1371514 for updates/requests from TSG.  We may need to complete and submit the attached troubleshooting doc. | | | |
| Ticket | 11/24/2010 | 172830 | Severe | Closed | Witness message Please wait... Listening for reply from Server and call never plays | Ernesto Hernandez | Denise Spicer | Entered on 12/01/2010 at 12:43:44 PST (GMT-0800) by Ernesto Hernandez:<br><br>Problem with this was that, systems were holding onto old, java as well as a file name witcanvas.jar once these two items were removed messages started to play and items were being display. Audio playing half way thru or poor quality has been assigned to TSG.<br><br><br>Entered on 11/24/2010 at 13:18:00 PST (GMT-0800) by Denise Spicer:<br><br>Opening this ticket to log and track status of the ticket that was opened with TSG when the Witness troubleshooting call was held.  The description is that agents are trying to access recordings and get message "Please wait... Listening for reply from Server" and call never plays<br><br>TSG has not yet opened a ticket. If we need their assistance we need to complete and submit the attached Witness trouble shooting doc. If they open a ticket, please enter that number in the 'Vendor Ticket No' field (in Change Information section) so we know which TSG ticket to reference. | Desktop Support | Software | Telecom |
| Ticket | 11/24/2010 | 172833 | Severe | Closed | Witness receive error messages trying to play calls | Michael Allen2 | Denise Spicer | Entered on 12/01/2010 at 07:24:31 PST (GMT-0800) by Michael Allen2:<br><br>Spoke with Megan, all her managers and supervisors can connect to the new Witness QM... Megan isn't as worried about her PC and we will get hers taken care of when she is ready or needs it again.<br><br>Closing ticket. | Desktop Support | Software | Telecom |

**Exhibit K**
**Page 344**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 11/24/2010 at 14:22:21 PST (GMT-0800) by Steve Stiles: Not in today - wcb when available for trouble-shooting Entered on 11/24/2010 at 13:24:11 PST (GMT-0800) by Denise Spicer: Opening this ticket to log and track status of a problem that was noted in the TSG Witness trouble shooting conference call on 11/23.  The only information from the issues log is that Megan was receiving errors when trying to play calls. Please follow up with her for specifics and collect the troubleshooting doc (see attached) if the problem is still occurring. TSG has not opened a ticket yet for this, since more detail is needed. If we open a ticket with TSG, please add that ticket number in the 'Vendor Ticket No' field (in Change Info section) so we can track that ticket. | | | |
| Ticket | 11/24/2010 | 172837 | Standard | Closed | unable to listen to calls that are recorded with Witness | Fernando Valdivia | E143841 | Entered on 12/02/2010 at 09:04:11 PST (GMT-0800) by Fernando Valdivia: Please contact corporate, 888-411-5550 for further assistance with Witness. Entered on 12/02/2010 at 08:40:55 PST (GMT-0800) by Michael Mengler: Still unable to load any recorded calls.  Get an error message that says "A Retrieval is currently taking Place.  Please try again when it has completed."  Tried to load witness under my admin account.  Was not able to access anything due to lack of rights to witness. Entered on 11/24/2010 at 15:06:06 PST (GMT-0800) by Arturo Avitia: Installed java 5.15 Entered on 11/24/2010 at 13:29:57 PST (GMT-0800) by Brian Durbin: Unable to pull the recorded calls in Witness.  Please route to Art. | Desktop Support | Software | IT-IS |
| Ticket | 11/24/2010 | 172843 | Standard | Closed | Ip 10.88.48.130.  New QM not working.  Gray screen on playback | Mario Polanco | Debra Giselbach | Entered on 11/24/2010 at 15:29:45 PST (GMT-0800) by Mario Polanco: installed java15, insure ie7 is installed, reset permission to java to full everyone, and removed witcanvas.jar file that belongs to the old witness system. Entered on 11/24/2010 at 13:55:43 PST (GMT-0800) by Debra Giselbach: Ip 10.88.48.130.  New QM not working.  Gray screen on playback | Desktop Support | Software | Customer Care |
| Ticket | 11/24/2010 | 172860 | Request | Closed | witness upgraded | Seth Pizzo | Tanisha | Entered on 11/30/2010 at 16:51:46 PST (GMT-0800) by Seth Pizzo: | Desktop | Software | Customer Care |

**Exhibit K**
**Page 345**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | | | | | Walker | Ensured that both version were installed and that viewer was still working with AAD installed.<br><br>Entered on 11/24/2010 at 16:11:48 PST (GMT-0800) by Seth Pizzo:<br><br>Upgraded Java to 1.5.0_15, will follow up on Friday<br><br>Entered on 11/24/2010 at 14:37:55 PST (GMT-0800) by Tanisha Walker:<br><br>needs old witnes removed and upgraded with java aswell | Support | | |
| Ticket | 11/26/2010 | 172986 | Critical | Closed | Q&A specialists\administrator continue to encounter audio issues with playback with Witness & Viewer | Anthony Podue | Anthony Podue | Entered on 11/29/2010 at 10:29:15 PST (GMT-0800) by Anthony Podue:<br><br>Cancelled per Geovanni, reopeneded original ticket 172342.<br><br>Entered on 11/26/2010 at 12:25:23 PST (GMT-0800) by Anthony Podue:<br><br>Performed sniffer captures and vetified data reaching specialist correctly, however the audio simply isn't present. Current get first 150 seconds Viewer, and anything after 150 second shows up on Witness. Provided details via email to Avaya, and Tonya.<br><br>Entered on 11/26/2010 at 12:17:25 PST (GMT-0800) by Anthony Podue:<br><br>Audio missing form Witness recordings on playback and Viewer. | Telecom | Trouble | No Audio |
| Ticket | 11/29/2010 | 173072 | Standard | Closed | New Witness has java issue | Michael Allen2 | E089946 | Entered on 11/29/2010 at 12:06:23 PST (GMT-0800) by Michael Allen2:<br><br>Root issue's were she was running on multiple versions of IE, and Java.... Updated PC to only Java 15.0_15 and IE 7....<br><br>Confirmed working, closed ticket.<br><br>Entered on 11/29/2010 at 08:36:46 PST (GMT-0800) by Geraldine Beaty:<br><br>When I sign into the new witness program and click on search and replay, i get the error " Attempt to load applet failed.  You might need to install supervisor package" | Desktop Support | Software | Other |
| Ticket | 11/29/2010 | 173076 | Severe | Closed | Witness QM no longer working. Receiving numerous error messages, many saying "no connection to the server." | Michael Allen2 | E091058 | Entered on 11/29/2010 at 12:13:18 PST (GMT-0800) by Michael Allen2:<br><br>Confirmed with Diane that the issue self resolved...<br>Weissenfluh, Diane [1:10 PM]:<br>no they were pulling a calling and half way through they got a 106 error and had to get out. Some of them could not get back in to pull another call but looks as if it may have resolved itself. | Desktop Support | Software | Other |

**Exhibit K**
**Page 346**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Entered on 11/29/2010 at 08:48:40 PST (GMT-0800) by Diane Weissenfluh:<br><br>Receiving numerous error messages in COS QM witness. 10400 unable to connect to the server (PRVPLOSBDR01)p;  106, 1183 (could not get assigned users info); 1084 and 1083 etc.<br><br>Agents have logged out and now get "cannot display this page". | | | |
| Ticket | 11/29/2010 | 173118 | Standard | Closed | Need correct Java version to run new Witness version | Doug Miller | E090169 | Entered on 11/29/2010 at 14:08:19 PST (GMT-0800) by Doug Miller:<br><br>downgraded user to java 1.5.15 user reporting everything working fine<br><br>clsoing tkt<br><br><br>Entered on 11/29/2010 at 10:32:49 PST (GMT-0800) by David Edelson:<br><br>Need correct Java version to run new Witness version please.<br><br>WCOSCCD1814837<br>10.88.82.7<br><br>let me know if any other information is required<br><br>Thanks | Desktop Support | Software | Commercial |
| Ticket | 11/29/2010 | 173158 | Standard | Closed | Can't access the new witness | E142728 | E089986 | Entered on 11/29/2010 at 12:44:14 PST (GMT-0800) by Ruben Navarro:<br><br>Please contact Corporat Support (888) 411-5550 to resolve this issue.<br><br><br>Entered on 11/29/2010 at 12:11:33 PST (GMT-0800) by Denise Bordelon:<br><br>not able to access new witness program was installed on 11/26/2010 able to that day but now getting error stating internet explorer can't display the page.<br><br>PC: LOSCSCCCCD74449<br>port: 3255V | Desktop Support | Software | Customer Care |
| Ticket | 11/29/2010 | 173244 | Standard | Closed | New Witness not working | Service Desk | E090968 | Entered on 11/29/2010 at 17:22:38 PST (GMT-0800) by Ruben Navarro:<br><br>Please contact Corporate Support (888) 411-5550 to resolve this issue.<br><br><br>Entered on 11/29/2010 at 16:46:42 PST (GMT-0800) by Brian Berends: | Service Desk | Telecom | |

**Exhibit K**
**Page 347**

| Ticket Type | Date Submitted | Ticket Number | Priority | Status | Summary | Assignees | Submitted By | Description | Type | Subtype | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Reassigning to Servicedesk<br><br>Entered on 11/29/2010 at 16:31:46 PST (GMT-0800) by Beth Mann:<br><br>I am not able to play any file in the new witness. | | | |
| Ticket | 11/29/2010 | 173275 | Standard | Closed | New QA Witness will not allow login on Supervisor station | E142728 | E090746 | Entered on 11/30/2010 at 10:01:53 PST (GMT-0800) by Ruben Navarro:<br><br>Please contact corporate support (888)411-5550 to resolve this issue.<br><br>Entered on 11/29/2010 at 18:18:20 PST (GMT-0800) by Gary Pullen:<br><br>Attempted new login to QM witness.  Will not allow login.  Will need to have Java reset please.  Port # 2122 | Desktop Support | Software | Other |
| Ticket | 11/29/2010 | 173276 | Standard | Closed | I need Java permission for Witness | George Garcia | Eliseo Capellino | Entered on 12/03/2010 at 14:34:19 PST (GMT-0800) by George Garcia:<br><br>witcanvas.jar file was recreated.  Removed and is functional now.  Completed<br><br>Entered on 12/01/2010 at 12:42:03 PST (GMT-0800) by Terry Miller:<br><br>LVM w/ Client, it appears that the correct java has been loaded but I would like to test with the user first.<br><br>Entered on 11/29/2010 at 19:17:42 PST (GMT-0800) by Eliseo Capellino:<br><br>I need Java permission according to Octavio Gonzalez to access the New QM witness.<br><br>Thanks,<br><br>Eliseo C. | Desktop Support | Software | Other |
| Ticket | 11/30/2010 | 173318 | Standard | Closed | Cannot access witness qm | Larone Thompson | Larone Thompson | Entered on 11/30/2010 at 08:50:08 PST (GMT-0800) by Larone Thompson:<br><br>cannot access witness qm<br><br>ran IE as admin | Desktop Support | Software | |

**Exhibit K**
**Page 348**